**UNITED STATES DISTRICT COURT**

**DISTRICT OF MINNESOTA**

EXHIBIT A

Appraisal Award

Sabri v. Chubb

Case No. 0:26-cv-01689

# Appraisal Award

| ***Insured*** | ***Insurance Company*** |
|---|---|
| Name: Mohammad Sabri and Mona Sabri | Name: Chubb Indemnity Insurance Co. |
| Street: 6813 Creston Road | Street: 436 Walnut Street |
| City: Edina, MN 55435 | City: Philadelphia, PA 19106 |
| Claim No: 092024017333 | Policy#: 001413829602 |

**Loss Date:** 3/25/2024

**Loss Cause:** Fire

**Property Address**: 6813 Creston Road

**Inspection Date:** 10/1/2025

This acknowledges **Walt Cook** has been appointed to act as umpire in accord with the policy conditions.

Appraiser: KC Br___ Kyle Brown Date: 10/1/2025

Appraiser: Raymond A. Pawlak___ Ray Pawlak Date: 2025 Oct 01

| ITEM | RCV Damage | ACV Damage |
|---|---|---|
| Property Damage Gross Loss: mitigation & rebuild | $3,050,000.00 | $2,570,376.91 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Permit Paid When Incurred **TOTAL** | $3,050,000.00 | $2,570,376.91 |

**NOTES:**

The insured did not have a general contractor at the time of the appraisal hearing on 10/1/2025. If the insured does retain a general contractor, an additional 10% overhead and 10% profit is warranted pending proof those services are used and pertaining to the services the general contractor managed during the rebuild and/or repairs to the dwelling.

We certify that we have conscientiously and impartially performed the duties assigned to us in accord with the appraisal provisions of the policy and do hereby award the amounts established above for the described loss.

Appraiser: KC Br___ Date: 12/10/2025

Appraiser: Raymond A. Pawlak___ Date: 2025 December 11

Umpire: Walt Cook___ Date: 12/12/2025

*(A minimum of two signatures required)*

**Appraisal award is subject to all policy terms and conditions including, but not limited to, the deductible(s), prior payments, coverage, and replacement cost provisions. We certify that we have conscientiously and impartially performed the duties assigned to us in accord with the appraisal provisions of the policy and do hereby award the amounts established above for the described loss. Minimum of two signatures required.**

| | | | |
|---|---|---|---|
| Insured: | Mohammad & Mona Sabri | | |
| Property: | 6813 Creston Road<br>Edina, MN 55435 | | |
| Claim Rep.: | John Little, CPCU, AIC, ARM | Business:<br>E-mail: | (215) 776-1133<br>jlittle@chubb.com |
| Reference: | | Business: | (800) 252-4670 |
| Company: | Chubb Indemnity Insurance Company | | |
| Business: | PO BOX 4700<br>Chesapeake, VA 23327-4700 | | |
| Contractor: | | | |
| Company: | Homeowner/Insured | | |

**Claim Number:** 092024017333 **Policy Number:** 1413829602 **Type of Loss:** Fire

| | | | |
|---|---|---|---|
| Date of Loss: | 3/25/2024 12:00 AM | Date Received: | |
| Date Inspected: | 10/1/2025 10:00 AM | Date Entered: | 10/1/2025 12:00 AM |

| | |
|---|---|
| Price List: | MNMN8X_OCT25<br>Restoration/Service/Remodel |
| Estimate: | SABRI_AWARD-<br>STRUCTUR |

**SABRI_AWARD-STRUCTUR**

**Structure/Dwelling**

**Mitigation/Containment/Demo**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **Mitigation /Containment/Demo/Temp Repairs:** The following represents all mitigation, containment, demolition, and temporary repair activities completed and/or required as a result of the fire loss. This scope includes any emergency response measures to stabilize the structure, prevent further damage, mitigate odor and ensure safety. | | | | | | |
| 1. Hazardous Material Remediation, Mitigation & Containment - Post Fire Temp Repairs, Mitigation, Containment, & Odor Mitigation* | 1.00 EA | 321,669.63 | 0.00 | 321,669.63 | (0.00) | 321,669.63 |
| 2. Temporary Repairs (Bid Item) - Board-Up Invoice - Lindstrom Cleaning & Construction $1,069.88* | 1.00 EA | | | | | AWARDED |
| 3. Temporary Repairs (Bid Item) - Temporary Heat - Perfection Heating & Air Conditioning $3,700.00* | 1.00 EA | | | | | AWARDED |
| 4. Temporary Repairs (Bid Item) - Temporary Electrical - South Side Electric $7,858.60* | 1.00 EA | | | | | AWARDED |
| **Totals: Mitigation/Containment/Demo** | | | **0.00** | **321,669.63** | **0.00** | **321,669.63** |

**RE-CONSTRUCTION**

**RE-CONSTRUCTION**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **Re-Construction:** The following line items represent the comprehensive reconstruction activities required after completion of emergency services, demo, mitigation, containment & odor mitigation related to the fire loss. This scope reflects all work necessary to restore the affected areas to their pre-loss condition, including structural repairs, replacement of damaged building components, finish restoration, mechanical/electrical/plumbing repairs & reconnection, and all related labor, materials, and equipment. | | | | | | |
| **Total: RE-CONSTRUCTION** | | | **0.00** | **0.00** | **0.00** | **0.00** |

**General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 5. Permits & Fees - City of Edina and/or State of Minnesota* | 1.00 EA | | | | | PWI |
| *Building permits and related governmental fees are expected to be required to complete the covered repairs. While no specific permit costs were presented or documented at the time of the hearing, these expenses are customary and necessary for lawful reconstruction. Accordingly, an allowance is recognized and designated as paid when incurred for the actual cost of permits and government-imposed fees. | | | | | | |
| 6. Code/Ordinance/Law Required Upgrades* | 1.00 EA | | | | | IF NEEDED/PWI |
| No specific code-required upgrades were presented to the appraisal panel or identified within the current scope of repair. The dwelling was constructed in 2004, and based on the information provided, no immediate code compliance concerns are anticipated. However, this estimate allows for the evaluation of code-required upgrades as they arise, in accordance with applicable policy provisions. Any such costs shall be paid when incurred and upon demonstration of need. | | | | | | |
| ~~7. General Contractor Overhead & Profit - 10% Overhead & 10% Profit*~~ | ~~1.00 EA~~ | ~~610,000.00~~ | ~~0.00~~ | ~~610,000.00~~ | ~~(0.00)~~ | ~~610,000.00~~ |

**CONTINUED - General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| The inclusion of General Contractor Overhead & Profit acknowledges that the scope of repair would ordinarily necessitate general contractor coordination. However, as no GC was retained by the insured and the insured testified he's the contractor; the O&P portion is designated as "paid when incurred" and shall be disbursed only upon substantiation of such expense. The cost is payable when incurred, subject to coverage & limits. | | | | | | |
| 8. Residential Supervision / Project Management - per hour - 6 months* | 1,440.00 HR | 86.31 | 0.00 | 124,286.40 | (0.00) | 124,286.40 |
| 9. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 17.00 EA | 848.00 | 0.00 | 14,416.00 | (0.00) | 14,416.00 |
| 10. Temporary toilet (per month) | 6.00 MO | 240.69 | 0.00 | 1,444.14 | (0.00) | 1,444.14 |
| 11. Crane and operator - 30 ton capacity - 65' extension boom* | 40.00 HR | 183.00 | 0.00 | 7,320.00 | (0.00) | 7,320.00 |
| 12. Engineering fees - Structural Design Plans - Per Estimate Ariel Christenson* | 1.00 EA | 21,600.00 | 0.00 | 21,600.00 | (0.00) | 21,600.00 |
| 13. Engineering fees (Bid Item) - Prieve Engineering* | 1.00 EA | 1,827.55 | 0.00 | 1,827.55 | (0.00) | 1,827.55 |
| 14. Landscaping Allowance* | 1.00 EA | 8,000.00 | 0.00 | 8,000.00 | (0.00) | 8,000.00 |
| 15. Heat, Vent, & Air Conditioning (Bid Item) - Pressure Test Invoice of Radiant Heat System - Perfection Heat & Air* | 1.00 EA | 6,039.00 | 0.00 | 6,039.00 | (0.00) | 6,039.00 |
| **Totals: General Conditions** | | | **0.00** | **184,933.09** | **0.00** | **184,933.09** |

**Structural & Rough Framing Repairs**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **One Car Garage** | | | | | | |
| 16. General Demolition - per hour | 24.00 HR | 71.45 | 0.00 | 1,714.80 | (0.00) | 1,714.80 |
| Additional Labor Allowance for Selective Demo work | | | | | | |
| 17. R&R Top plate - 2" x 6" | 86.00 LF | 4.77 | 7.99 | 418.21 | (26.23) | 391.98 |
| 18. R&R Truss - 6/12 slope - heavy loading | 442.00 LF | 13.47 | 246.12 | 6,199.86 | (395.21) | 5,804.65 |
| 19. R&R Sheathing - plywood - 5/8" CDX - 23 Sheats* | 736.00 SF | 4.31 | 80.37 | 3,252.53 | (207.80) | 3,044.73 |
| 20. R&R Labor to frame 2" x 6" x 9' load bearing wall - 16" oc - gable ends* | 51.00 LF | 35.49 | 5.06 | 1,815.05 | (128.02) | 1,687.03 |
| 21. R&R Soffit & fascia - wood - 2' overhang | 30.00 LF | 27.13 | 21.93 | 835.83 | (62.49) | 773.34 |
| 22. R&R Soffit & fascia - wood - 1' overhang | 36.00 LF | 20.93 | 21.83 | 775.31 | (57.13) | 718.18 |
| **Two Car Garage** | | | | | | |
| 23. General Demolition - per hour | 24.00 HR | 71.45 | 0.00 | 1,714.80 | (0.00) | 1,714.80 |
| Additional Labor Allowance for Selective Demo work | | | | | | |
| 24. R&R Steel joist - W18X65* | 28.00 LF | 122.10 | 238.98 | 3,657.78 | (265.95) | 3,391.83 |
| 25. R&R Floor trusses - up to 16" deep | 308.00 LF | 13.83 | 129.53 | 4,389.17 | (318.36) | 4,070.81 |
| 26. R&R Sprayed polyurethane foam- Steel Joists - per inch thick* | 598.08 SF | 5.31 | 32.93 | 3,208.74 | (164.71) | 3,044.03 |
| 27. Temporary shoring post - Screw jack (per day) - 8 posts/90 days* | 720.00 DA | 55.75 | 0.00 | 40,140.00 | (3,211.20) | 36,928.80 |
| 28. R&R Soffit & fascia - wood - 4' overhang | 28.00 LF | 40.57 | 27.52 | 1,163.48 | (88.26) | 1,075.22 |

## CONTINUED - Structural & Rough Framing Repairs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 29. R&R Sheathing - plywood - 5/8" CDX - exterior soffit * | 128.00 SF | 4.31 | 13.98 | 565.66 | (36.14) | 529.52 |
| **Lower Level** | | | | | | |
| 30. General Demolition - per hour | 24.00 HR | 71.45 | 0.00 | 1,714.80 | (0.00) | 1,714.80 |
| Additional Labor Allowance for Selective Demo work | | | | | | |
| 31. R&R Floor trusses - up to 16" deep | 340.00 LF | 13.83 | 142.99 | 4,845.19 | (351.44) | 4,493.75 |
| 32. Temporary shoring post - Screw jack (per day) - 6 posts/90 days* | 540.00 DA | 55.75 | 0.00 | 30,105.00 | (2,408.40) | 27,696.60 |
| 33. R&R Floor trusses - up to 16" deep | 340.00 LF | 13.83 | 142.99 | 4,845.19 | (351.44) | 4,493.75 |
| 34. Temporary shoring post - Screw jack (per day) - 6 posts/90 days* | 540.00 DA | 55.75 | 0.00 | 30,105.00 | (2,408.40) | 27,696.60 |
| **Family Room** | | | | | | |
| 35. General Demolition - per hour | 16.00 HR | 71.45 | 0.00 | 1,143.20 | (0.00) | 1,143.20 |
| Additional Labor Allowance for Selective Demo work | | | | | | |
| 36. R&R Floor trusses - up to 16" deep | 38.00 LF | 13.83 | 15.98 | 541.52 | (39.28) | 502.24 |
| 37. Temporary shoring post - Screw jack (per day) - 6 posts/90 days* | 180.00 DA | 55.75 | 0.00 | 10,035.00 | (802.80) | 9,232.20 |
| **Main Level** | | | | | | |
| 38. General Demolition - per hour | 24.00 HR | 71.45 | 0.00 | 1,714.80 | (0.00) | 1,714.80 |
| Additional Labor Allowance for Selective Demo work | | | | | | |
| 39. R&R Floor trusses - up to 16" deep | 816.00 LF | 13.83 | 343.18 | 11,628.46 | (843.45) | 10,785.01 |
| 40. R&R Labor to frame 2" x 6" x 9' load bearing wall - 16" oc | 51.25 LF | 35.49 | 5.09 | 1,823.95 | (128.66) | 1,695.29 |
| 41. R&R Labor to frame 2" x 4" x 9' load bearing wall - 16" oc | 92.25 LF | 23.99 | 6.24 | 2,219.32 | (157.40) | 2,061.92 |
| 42. R&R Sheathing - plywood - 3/4" - tongue and groove - subfloor* | 864.00 SF | 6.00 | 152.05 | 5,336.05 | (279.65) | 5,056.40 |
| **Upper Level** | | | | | | |
| 43. General Demolition - per hour | 24.00 HR | 71.45 | 0.00 | 1,714.80 | (0.00) | 1,714.80 |
| Additional Labor Allowance for Selective Demo work | | | | | | |
| 44. R&R Floor trusses - up to 16" deep | 364.00 LF | 13.83 | 153.09 | 5,187.21 | (376.25) | 4,810.96 |
| 45. R&R Labor to frame 2" x 6" x 9' load bearing wall - 16" oc | 51.25 LF | 35.49 | 5.09 | 1,823.95 | (128.66) | 1,695.29 |
| 46. R&R Labor to frame 2" x 4" x 9' load bearing wall - 16" oc | 110.67 LF | 23.99 | 7.49 | 2,662.46 | (188.83) | 2,473.63 |
| 47. R&R Sheathing - plywood - 3/4" - tongue and groove - subfloor* | 928.00 SF | 6.00 | 163.32 | 5,731.32 | (300.38) | 5,430.94 |
| **Roof** | | | | | | |
| 48. General Demolition - per hour | 24.00 HR | 71.45 | 0.00 | 1,714.80 | (0.00) | 1,714.80 |
| Additional Labor Allowance for Selective Demo work | | | | | | |
| 49. R&R Truss - flat roof system - 4 charred trusses* | 276.00 LF | 11.02 | 77.97 | 3,119.49 | (165.66) | 2,953.83 |
| 50. R&R Sheathing - plywood - 5/8" CDX - 10 sheets* | 320.00 SF | 4.31 | 34.94 | 1,414.14 | (90.35) | 1,323.79 |
| 51. R&R Sprayed polyurethane foam - 2lb mix - per inch thick | 1,104.00 SF | 3.74 | 60.78 | 4,189.74 | (225.88) | 3,963.86 |

**CONTINUED - Structural & Rough Framing Repairs**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **Totals: Structural & Rough Framing Repairs** | | | **2,137.44** | **203,466.61** | **14,208.43** | **189,258.18** |

**Exterior**

**Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| ***ROOFTOP*** | | | | | | |
| 52. R&R Skylight - Roof Window - 9.1 - 12 sf* | 4.00 EA | 2,376.03 | 751.38 | 10,255.50 | (9,875.54) | 379.96 |
| 53. Add on for "Low E" glass | 42.00 SF | 5.47 | 20.73 | 250.47 | (250.47) | 0.00 |
| 54. Add on for tempered glass - per pane | 42.00 SF | 5.12 | 19.41 | 234.45 | (234.45) | 0.00 |
| 55. Add on for impact resistant laminated glass | 42.00 SF | 13.26 | 50.26 | 607.18 | (607.18) | 0.00 |
| 56. Retrofit curbs for skylights - As Needed/PWI* | 4.00 EA | | | | | IF NEEDED/PWI |
| *Panel agrees skylights should be available to fit existing curbs, however if none exist, rebuilding of curbs and related scope of work would be needed and should be paid when incurred, if required. | | | | | | |
| ***EXTERIOR ELEVATIONS*** | | | | | | |
| 57. R&R Sheathing - plywood - 5/8" CDX - 39 sheets* | 1,248.00 SF | 3.38 | 136.28 | 4,354.52 | (259.50) | 4,095.02 |
| 58. R&R Fanfold foam insulation board - 1/4" | 1,125.67 SF | 1.27 | 31.49 | 1,461.09 | (92.57) | 1,368.52 |
| 59. R&R Limestone veneer - High grade | 1,125.67 SF | 44.82 | 1,715.88 | 52,168.41 | (3,851.08) | 48,317.33 |
| 60. Material Only Limestone veneer - High grade | 1,125.67 SF | | | | | IF NEEDED/PWI |
| *Additional cost (labor and/or materials) for stone matching and/or market costs for stone sourcing & delivery of materials, installation, etc. - paid when incurred, as needed. The panel agrees Xactimate may not properly price stone related repairs and materials. We award based on the information presented, however unique materials may require further adjustment once material & repair bids can be obtained. The panel awards the removal and replacement of the limestone veneer for the one facet and related repairs, but agree additional adjustments to value may be needed in future. | | | | | | |
| 61. R&R Limestone trim - Belt | 0.00 LF | | | | | IF NEEDED/PWI |
| 62. R&R Limestone trim - Block | 0.00 EA | | | | | IF NEEDED/PWI |
| 63. R&R Limestone trim - Chamfer cap & trim (window header) | 0.00 EA | | | | | IF NEEDED/PWI |
| 64. R&R Limestone trim - Keystone | 0.00 EA | | | | | IF NEEDED/PWI |
| 65. R&R Limestone trim - Sill | 0.00 LF | | | | | IF NEEDED/PWI |
| 66. R&R Limestone trim - Water table | 0.00 LF | | | | | IF NEEDED/PWI |
| 67. Add for pre-fabricated wire reinforcing, 12" | 1,125.67 LF | | | | | IF NEEDED/PWI |
| 68. Scaffold - per section (per week) 24 sections / 3 weeks* | 72.00 WK | 65.36 | 0.00 | 4,705.92 | (0.00) | 4,705.92 |
| 69. Labor to set up and take down scaffold - per section | 24.00 EA | 41.86 | 0.00 | 1,004.64 | (0.00) | 1,004.64 |
| 70. Flat Roof / Membrane Roofing - Labor Minimum | 1.00 EA | 574.16 | 0.00 | 574.16 | (0.00) | 574.16 |
| *Labor to detach & reset cap flashing & protect roofing membrane from damage for stone work. | | | | | | |
| 71. R&R Cap flashing - large | 51.17 LF | | | | | IF NEEDED/PWI |
| *Panel agrees cap flashing can be successfully detached and reset without damage to roofing membrane and/or existing cap flashing. If cap flashing is damaged during detachment, panel agrees it would need to be replaced. If unable to match existing cap flashing, full replacement of the existing cap flashing would be needed. This item is if needed/paid when incurred and upon proof of damage or need provided to the carrier. | | | | | | |
| 72. Clean exterior masonry - acid wash | 4,752.00 SF | 1.02 | 437.45 | 5,284.49 | (0.00) | 5,284.49 |

**CONTINUED - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| *Exterior limestone veneer. | | | | | | |
| 73. Clean exterior masonry - acid wash | 2,000.00 SF | 1.02 | 184.11 | 2,224.11 | (0.00) | 2,224.11 |
| *Clean driveway pavers post construction. | | | | | | |
| **Total: Exterior** | | | **3,346.99** | **83,124.94** | **15,170.79** | **67,954.15** |

**Windows & Doors**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 74. Windows - Wood (per Marvin Windows) - Material Only* | 1.00 EA | 210,367.71 | 18,985.69 | 229,353.40 | (22,935.34) | 206,418.06 |
| 75. Doors (per Pro-Via) - Material * | 1.00 EA | 32,235.16 | 2,909.22 | 35,144.38 | (5,271.65) | 29,872.73 |
| 76. R&R Labor & Misc Materials Only - Wood window* | 27.00 EA | 247.52 | 23.59 | 6,706.63 | (3,509.71) | 3,196.92 |
| 77. Add. charge for a retrofit window - difficult* | 27.00 EA | 355.37 | 79.05 | 9,674.04 | (6,449.36) | 3,224.68 |
| 78. R&R Labor & Misc Materials Only - Sliding patio door - High grade* | 4.00 EA | 580.46 | 5.49 | 2,327.33 | (1,999.93) | 327.40 |
| 79. R&R Additional charge for a retrofit sliding door | 4.00 EA | 588.31 | 30.17 | 2,383.41 | (843.13) | 1,540.28 |
| 80. R&R Labor & Misc Materials Only - Exterior door - Deluxe grade - wood w/detail - pre-hung* | 4.00 EA | 237.78 | 25.16 | 976.28 | (168.22) | 808.06 |
| 81. Additional charge for a retrofit exterior door - difficult | 4.00 EA | 493.47 | 1.22 | 1,975.10 | (0.00) | 1,975.10 |
| **Totals: Windows & Doors** | | | **22,059.59** | **288,540.57** | **41,177.34** | **247,363.23** |
| **Total: Exterior** | | | **25,406.58** | **371,665.51** | **56,348.13** | **315,317.38** |

**Bid/Bulk Items**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Wood Flooring | | | | | | |
| 82. Floor Covering - Wood - Engineered Cherry Wood Flooring* | 1.00 EA | 107,325.17 | 0.00 | 107,325.17 | (29,780.53) | 77,544.64 |
| *Pricing set at Xactimate rates by panel, however additional costs may be warranted if ITEL or similar independent source or proof of pre-existing material specifications is presented. Engineered wood flooring allowance set at $12.00/sq ft (includes reducers/transitions), but panel agrees material allowance should be adjusted higher if relevant evidence is presented to justify higher cost, if needed and paid when incurred. | | | | | | |
| 83. Tile (Bid Item) - Tile Replacement* | 1.00 EA | 246,223.36 | 0.00 | 246,223.36 | (24,622.34) | 221,601.02 |
| 84. Electrical - Special Systems (Bid Item) - Low Voltage (Southside Electric* | 1.00 EA | 28,540.50 | 0.00 | 28,540.50 | (4,281.08) | 24,259.42 |
| 85. Electrical (Bid Item) - Re-wire, outlets, switches & lights (Southside Electric)* | 1.00 EA | 148,380.00 | 0.00 | 148,380.00 | (22,257.00) | 126,123.00 |

**CONTINUED - Bid/Bulk Items**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 86. Heat, Vent, & Air Conditioning (Perfection Heating & AC)* | 1.00 EA | 283,697.40 | 0.00 | 283,697.40 | (42,554.61) | 241,142.79 |
| 87. Plumbing (Labresh Plumbing)* | 1.00 EA | 304,500.00 | 0.00 | 304,500.00 | (45,675.00) | 258,825.00 |
| **Totals: Bid/Bulk Items** | | | **0.00** | **1,118,666.43** | **169,170.56** | **949,495.87** |

**Main Level**

**Main Level**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 88. Rewire\wire - avg. residence - boxes & wiring | 2,811.39 SF | | | | | PER BID |
| 89. Final cleaning - construction - Residential | 2,811.39 SF | 0.42 | 106.57 | 1,287.35 | (0.00) | 1,287.35 |
| **Total: Main Level** | | | **106.57** | **1,287.35** | **0.00** | **1,287.35** |




**Entry** **Height: 8'**

| | |
|---|---|
| 500.28 SF Walls | 260.96 SF Ceiling |
| 761.24 SF Walls & Ceiling | 260.96 SF Floor |
| 29.00 SY Flooring | 68.27 LF Floor Perimeter |
| 77.85 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **4' 7" X 6' 8"** | **Opens into LIVING_ROOM2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ENTRY_CLOSET** |
| **Window** | **3' 10" X 4'** | **Opens into Exterior** |
| **Window** | **4' 8" X 4'** | **Opens into Exterior** |
| **Window** | **3' 11" X 4'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Window** | **2' 3" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 90. Net & blow insulation - 12" - R47 | 260.96 SF | 4.09 | 76.54 | 1,143.87 | (91.51) | 1,052.36 |
| 91. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 92. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 93. 5/8" drywall - hung, taped, ready for texture | 274.01 SF | 3.19 | 19.04 | 893.13 | (71.45) | 821.68 |
| 94. 1/2" drywall - hung, taped, ready for texture | 525.29 SF | 3.06 | 33.18 | 1,640.57 | (131.24) | 1,509.33 |
| 95. Texture drywall - machine - knockdown | 761.24 SF | 1.34 | 4.12 | 1,024.18 | (81.93) | 942.25 |

**CONTINUED - Entry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 96. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 761.24 SF | 2.28 | 25.42 | 1,761.05 | (1,408.84) | 352.21 |
| 97. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 98. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 99. Baseboard - 6" hardwood - molded w/intricate detail | 68.27 LF | 14.35 | 65.68 | 1,045.35 | (83.62) | 961.73 |
| 100. Quarter round - 3/4" | 68.27 LF | 2.35 | 6.29 | 166.72 | (13.33) | 153.39 |
| 101. Sand and caulk baseboard - oversized * | 68.27 LF | 0.91 | 0.00 | 62.13 | (0.00) | 62.13 |
| 102. Stain & finish baseboard w/cap &/or shoe, oversized | 68.27 LF | 2.96 | 2.22 | 204.30 | (163.44) | 40.86 |
| 103. Crown molding - 5 3/8" to 6" hardwood | 77.85 LF | 14.12 | 65.55 | 1,164.79 | (93.18) | 1,071.61 |
| 104. Sand and caulk crown molding - oversized* | 77.85 EA | 0.97 | 0.00 | 75.51 | (0.00) | 75.51 |
| 105. Stain & finish crown molding -oversized* | 77.85 LF | 2.45 | 1.90 | 192.63 | (154.10) | 38.53 |
| 106. Mask and prep for paint - plastic, paper, tape (per LF) | 77.85 LF | 1.94 | 1.90 | 152.93 | (122.34) | 30.59 |
| 107. Window trim set (casing & stop) - hardwood | 80.00 LF | 9.35 | 35.09 | 783.09 | (62.65) | 720.44 |
| 108. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 16.00 EA | 14.39 | 6.24 | 236.48 | (18.92) | 217.56 |
| 109. Stain & finish wood window (per side) | 4.00 EA | 112.11 | 5.27 | 453.71 | (362.97) | 90.74 |
| 110. Door opening (jamb & casing) - 60" or wider - hardwood | 1.00 EA | 365.22 | 23.38 | 388.60 | (31.09) | 357.51 |
| 111. Hanging light fixture - Premium grade | 2.00 EA | | | | | PER BID |
| 112. Stain & finish door/window trim & jamb (per side) | 6.00 EA | 59.39 | 4.45 | 360.79 | (288.63) | 72.16 |
| 113. Mask the floor per square foot - plastic and tape - 4 mil | 260.96 SF | 0.35 | 1.65 | 92.99 | (74.39) | 18.60 |
| **Totals: Entry** | | | **423.87** | **12,884.50** | **3,412.10** | **9,472.40** |




**Entry Closet** **Height: 8'**

| | |
|---|---|
| 310.47 SF Walls | 90.07 SF Ceiling |
| 400.54 SF Walls & Ceiling | 90.07 SF Floor |
| 10.01 SY Flooring | 38.39 LF Floor Perimeter |
| 40.89 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into ENTRY2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 114. Net & blow insulation - 12" - R47 | 90.07 SF | 4.09 | 26.42 | 394.81 | (31.58) | 363.23 |
| 115. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 400.54 SF | 2.28 | 13.38 | 926.61 | (741.28) | 185.33 |
| 116. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |

**CONTINUED - Entry Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 117. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 118. 5/8" drywall - hung, taped, ready for texture | 94.58 SF | 3.19 | 6.57 | 308.28 | (24.67) | 283.61 |
| 119. 1/2" drywall - hung, taped, ready for texture | 325.99 SF | 3.06 | 20.59 | 1,018.12 | (81.45) | 936.67 |
| 120. Texture drywall - machine - knockdown | 400.54 SF | 1.34 | 2.17 | 538.89 | (43.11) | 495.78 |
| 121. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 400.54 SF | 2.28 | 13.38 | 926.61 | (741.28) | 185.33 |
| 122. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 123. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 124. Baseboard - 6" hardwood - molded w/intricate detail | 38.39 LF | 14.35 | 36.93 | 587.83 | (47.02) | 540.81 |
| 125. Quarter round - 3/4" | 38.39 LF | 2.35 | 3.53 | 93.75 | (7.50) | 86.25 |
| 126. Sand and caulk baseboard - oversized * | 38.39 LF | 0.91 | 0.00 | 34.93 | (0.00) | 34.93 |
| 127. Stain & finish baseboard w/cap &/or shoe, oversized | 38.39 LF | 2.96 | 1.25 | 114.88 | (91.90) | 22.98 |
| 128. Crown molding - 5 3/8" to 6" hardwood | 40.89 LF | 14.12 | 34.43 | 611.80 | (48.94) | 562.86 |
| 129. Sand and caulk crown molding - oversized* | 40.89 EA | 0.97 | 0.00 | 39.66 | (0.00) | 39.66 |
| 130. Stain & finish crown molding -oversized* | 40.89 LF | 2.45 | 1.00 | 101.18 | (80.94) | 20.24 |
| 131. Mask and prep for paint - plastic, paper, tape (per LF) | 40.89 LF | 1.94 | 1.00 | 80.33 | (64.26) | 16.07 |
| 132. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 133. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 134. Casing - 3 1/4" stain grade | 18.00 LF | 4.88 | 5.39 | 93.23 | (7.46) | 85.77 |
| 135. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 136. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 137. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 138. Closet Organizer - Premium grade* | 19.20 LF | 198.91 | 148.33 | 3,967.40 | (317.40) | 3,650.00 |
| 139. Light fixture - High grade | 1.00 EA | | | | | PER BID |
| 140. Mask the floor per square foot - plastic and tape - 4 mil | 90.07 SF | 0.35 | 0.57 | 32.09 | (25.68) | 6.41 |
| **Totals: Entry Closet** | | | **439.82** | **12,307.15** | **2,888.06** | **9,419.09** |




**BBR Bathroom 1** **Height: 8'**

| | |
|---|---|
| 256.00 SF Walls | 61.39 SF Ceiling |
| 317.39 SF Walls & Ceiling | 61.39 SF Floor |
| 6.82 SY Flooring | 34.50 LF Floor Perimeter |
| 37.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_1** |
| **Window** | **5' 10" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 141. Net & blow insulation - 12" - R47 | 61.39 SF | 4.09 | 18.01 | 269.10 | (21.53) | 247.57 |
| 142. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 143. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 144. 5/8" mold/mildew resistant - hung, taped ready for texture | 64.46 SF | 3.28 | 5.00 | 216.43 | (17.31) | 199.12 |
| 145. 1/2" mold/mildew resistant - hung, taped ready for texture | 134.40 SF | 3.22 | 9.70 | 442.47 | (35.40) | 407.07 |
| 146. Texture drywall - machine - knockdown | 189.39 SF | 1.34 | 1.03 | 254.81 | (20.38) | 234.43 |
| 147. Seal/prime (1 coat) then paint (2 coats) more than the ceiling - 2 colors | 189.39 SF | 2.28 | 6.32 | 438.13 | (350.51) | 87.62 |
| 148. Crown molding - 5 3/8" to 6" hardwood | 37.00 LF | 14.12 | 31.16 | 553.60 | (44.29) | 509.31 |
| 149. Sand and caulk crown molding - oversized* | 37.00 EA | 0.97 | 0.00 | 35.89 | (0.00) | 35.89 |
| 150. Stain & finish crown molding -oversized* | 37.00 LF | 2.45 | 0.90 | 91.55 | (73.24) | 18.31 |
| 151. Mask and prep for paint - plastic, paper, tape (per LF) | 37.00 LF | 1.94 | 0.90 | 72.68 | (58.14) | 14.54 |
| 152. Radiant floor heating system | 61.39 SF | | | | | PER BID |
| 153. Mortar bed for tile floors | 61.39 SF | | | | | PER BID |
| 154. Travertine tile - High grade | 61.39 SF | | | | | PER BID |
| 155. Tile/stone sealer | 61.39 SF | | | | | PER BID |
| 156. 1/2" Cement board | 149.50 SF | | | | | PER BID |
| 157. Mosaic - ceramic/porcelain tile - Premium grade | 158.47 SF | | | | | PER BID |
| 158. Add-on for tile feature strip - Premium grade | 34.50 LF | | | | | PER BID |
| 159. Ceramic tile - bullnose - 3/4" x 6" - Premium grade | 34.50 LF | | | | | PER BID |
| 160. Rough-in plumbing - per fixture - w/PEX | 4.00 EA | | | | | PER BID |
| 161. Shower pan - hot mop - 17 to 30 SF | 1.00 EA | | | | | PER BID |
| 162. Shower pan - drain only | 1.00 EA | | | | | PER BID |
| 163. Travertine tile - High grade - shower floor* | 12.00 SF | | | | | PER BID |
| 164. 1/2" Cement board - shower area* | 60.00 SF | | | | | PER BID |
| 165. Tile shower - 61 to 100 SF - High grade | 1.00 EA | | | | | PER BID |
| 166. Seal grout on tile wall | 317.39 SF | | | | | PER BID |
| 167. Vanity - Premium grade | 4.00 LF | 509.51 | 162.12 | 2,200.16 | (528.04) | 1,672.12 |
| 168. Countertop - Granite or Marble - Premium grade | 8.67 SF | 140.93 | 67.73 | 1,289.59 | (103.17) | 1,186.42 |
| 169. Sink - single - Premium grade | 1.00 EA | | | | | PER BID |
| 170. Sink - undermount - extra labor* | 1.00 EA | | | | | PER BID |
| 171. Sink faucet - Bathroom - High grade | 1.00 EA | | | | | PER BID |
| 172. Shower faucet - Premium grade | 1.00 EA | | | | | PER BID |

**CONTINUED - BBR Bathroom 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 173. Custom shower door & partition - 1/2" glass - frameless | 30.00 SF | 101.33 | 152.73 | 3,192.63 | (1,532.46) | 1,660.17 |
| 174. Toilet paper dispenser - single roll - Tile* | 1.00 EA | 99.71 | 6.25 | 105.96 | (63.58) | 42.38 |
| 175. Toilet - Premium grade | 1.00 EA | | | | | PER BID |
| 176. Bidet - faucet w/fittings - Premium grade | 1.00 EA | | | | | PER BID |
| 177. Window trim set (casing & stop) - hardwood | 22.00 LF | 9.35 | 9.65 | 215.35 | (17.23) | 198.12 |
| 178. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 4.00 EA | 14.39 | 1.56 | 59.12 | (4.72) | 54.40 |
| 179. Stain & finish wood window (per side) | 1.00 EA | 112.11 | 1.32 | 113.43 | (90.75) | 22.68 |
| 180. Stain & finish door/window trim & jamb (per side) | 3.00 EA | 59.39 | 2.23 | 180.40 | (144.32) | 36.08 |
| 181. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 182. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 183. Casing - 3 1/4" stain grade | 18.00 LF | 4.88 | 5.39 | 93.23 | (7.46) | 85.77 |
| 184. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 185. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 186. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 187. Light fixture - Premium grade | 1.00 EA | | | | | PER BID |
| 188. Exhaust fan - High grade | 1.00 EA | | | | | PER BID |
| 189. Mask the floor per square foot - plastic and tape - 4 mil | 61.39 SF | 0.35 | 0.39 | 21.88 | (17.50) | 4.38 |
| **Totals: BBR Bathroom 1** | | | **602.19** | **12,109.44** | **3,574.59** | **8,534.85** |




**Bathroom** **Height: 8'**

| | | | |
|---|---|---|---|
| 199.33 | SF Walls | 44.06 | SF Ceiling |
| 243.39 | SF Walls & Ceiling | 44.06 | SF Floor |
| 4.90 | SY Flooring | 26.50 | LF Floor Perimeter |
| 29.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |
| **Window** | **1' 10" X 4'** | **Opens into Exterior** |
| **Window** | **2' 2" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 190. Net & blow insulation - 12" - R47 | 44.06 SF | 4.09 | 12.92 | 193.13 | (15.45) | 177.68 |
| 191. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 192. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 193. 1/2" mold/mildew resistant - hung, taped ready for texture | 104.65 SF | 3.22 | 7.56 | 344.53 | (27.56) | 316.97 |
| 194. 5/8" mold/mildew resistant - hung, taped ready for texture | 46.26 SF | 3.28 | 3.59 | 155.32 | (12.43) | 142.89 |
| 195. Texture drywall - machine - knockdown | 143.72 SF | 1.34 | 0.78 | 193.36 | (15.47) | 177.89 |
| 196. Seal/prime (1 coat) then paint (2 coats) more than the ceiling - 2 colors | 143.72 SF | 2.28 | 4.80 | 332.48 | (265.98) | 66.50 |
| 197. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 198. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 199. Baseboard - 6" hardwood - molded w/intricate detail | 26.50 LF | 14.35 | 25.49 | 405.77 | (32.46) | 373.31 |
| 200. Quarter round - 3/4" | 26.50 LF | 2.35 | 2.44 | 64.72 | (5.18) | 59.54 |
| 201. Sand and caulk baseboard - oversized * | 26.50 LF | 0.91 | 0.00 | 24.12 | (0.00) | 24.12 |
| 202. Stain & finish baseboard w/cap &/or shoe, oversized | 26.50 LF | 2.96 | 0.86 | 79.30 | (63.44) | 15.86 |
| 203. Crown molding - 5 3/8" to 6" hardwood | 29.00 LF | 14.12 | 24.42 | 433.90 | (34.71) | 399.19 |
| 204. Sand and caulk crown molding - oversized* | 29.00 EA | 0.97 | 0.00 | 28.13 | (0.00) | 28.13 |
| 205. Stain & finish crown molding -oversized* | 29.00 LF | 2.45 | 0.71 | 71.76 | (57.41) | 14.35 |
| 206. Mask and prep for paint - plastic, paper, tape (per LF) | 29.00 LF | 1.94 | 0.71 | 56.97 | (45.58) | 11.39 |
| 207. Mosaic - ceramic/porcelain tile - Premium grade | 121.72 SF | | | | | PER BID |
| 208. Add-on for tile feature strip - Premium grade | 26.50 LF | | | | | PER BID |
| 209. Ceramic tile - bullnose - 3/4" x 6" - Premium grade | 26.50 LF | | | | | PER BID |
| 210. Seal grout on tile wall | 252.82 SF | | | | | PER BID |
| 211. Window trim set (casing & stop) - hardwood | 24.00 LF | 9.35 | 10.53 | 234.93 | (18.79) | 216.14 |
| 212. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 8.00 EA | 14.39 | 3.12 | 118.24 | (9.46) | 108.78 |
| 213. Stain & finish wood window (per side) | 2.00 EA | 112.11 | 2.64 | 226.86 | (181.49) | 45.37 |
| 214. Stain & finish door/window trim & jamb (per side) | 3.00 EA | 59.39 | 2.23 | 180.40 | (144.32) | 36.08 |
| 215. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 216. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 217. Casing - 3 1/4" stain grade | 18.00 LF | 4.88 | 5.39 | 93.23 | (7.46) | 85.77 |
| 218. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 219. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 220. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 221. Vanity - Premium grade | 4.33 LF | 509.51 | 175.49 | 2,381.67 | (571.60) | 1,810.07 |
| 222. Countertop - Granite or Marble - Premium grade | 9.03 SF | 140.93 | 70.54 | 1,343.14 | (107.45) | 1,235.69 |
| 223. Sink - single - Premium grade | 1.00 EA | | | | | PER BID |
| 224. Sink - undermount * | 1.00 EA | | | | | PER BID |
| 225. Sink faucet - Bathroom - High grade | 1.00 EA | | | | | PER BID |
| 226. Toilet - High grade | 1.00 EA | | | | | PER BID |
| 227. Rough-in plumbing - per fixture - w/PEX | 2.00 EA | | | | | PER BID |
| 228. Bath accessory - High grade | 2.00 EA | 41.91 | 4.06 | 87.88 | (21.09) | 66.79 |

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 229. Light fixture - Premium grade | 1.00 EA | | | | | PER BID |
| 230. Exhaust fan - High grade | 1.00 EA | | | | | PER BID |
| 231. Mask the floor per square foot - plastic and tape - 4 mil | 44.06 SF | 0.35 | 0.28 | 15.70 | (12.56) | 3.14 |
| **Totals: Bathroom** | | | **483.44** | **9,502.29** | **2,183.48** | **7,318.81** |




**Hallway** **Height: 8'**

| | |
|---|---|
| 139.44 SF Walls | 60.44 SF Ceiling |
| 199.89 SF Walls & Ceiling | 60.44 SF Floor |
| 6.72 SY Flooring | 16.00 LF Floor Perimeter |
| 24.58 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 7" X 6' 8"** | **Opens into KITCHEN2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_1** |
| **Missing Wall** | **7' 7" X 8'** | **Opens into LIVING_ROOM2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 232. Net & blow insulation - 12" - R47 | 60.44 SF | 4.09 | 17.73 | 264.93 | (21.20) | 243.73 |
| 233. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 234. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 235. 5/8" drywall - hung, taped, ready for texture | 63.47 SF | 3.19 | 4.41 | 206.88 | (16.55) | 190.33 |
| 236. 1/2" drywall - hung, taped, ready for texture | 146.42 SF | 3.06 | 9.25 | 457.30 | (36.58) | 420.72 |
| 237. Texture drywall - machine - knockdown | 199.89 SF | 1.34 | 1.08 | 268.93 | (21.52) | 247.41 |
| 238. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 199.89 SF | 2.28 | 6.67 | 462.42 | (369.94) | 92.48 |
| 239. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 240. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 241. Baseboard - 6" hardwood - molded w/intricate detail | 16.00 LF | 14.35 | 15.39 | 244.99 | (19.60) | 225.39 |
| 242. Quarter round - 3/4" | 16.00 LF | 2.35 | 1.47 | 39.07 | (3.13) | 35.94 |
| 243. Sand and caulk baseboard - oversized * | 16.00 LF | 0.91 | 0.00 | 14.56 | (0.00) | 14.56 |
| 244. Stain & finish baseboard w/cap &/or shoe, oversized | 16.00 LF | 2.96 | 0.52 | 47.88 | (38.31) | 9.57 |
| 245. Crown molding - 5 3/8" to 6" hardwood | 24.58 LF | 14.12 | 20.70 | 367.77 | (29.43) | 338.34 |
| 246. Sand and caulk crown molding - oversized* | 24.58 EA | 0.97 | 0.00 | 23.84 | (0.00) | 23.84 |
| 247. Stain & finish crown molding -oversized* | 24.58 LF | 2.45 | 0.60 | 60.82 | (48.66) | 12.16 |

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 248. Mask and prep for paint - plastic, paper, tape (per LF) | 24.58 LF | 1.94 | 0.60 | 48.29 | (38.63) | 9.66 |
| 249. Cabinetry - built-ins - Deluxe grade* | 4.00 LF | 737.04 | 238.45 | 3,186.61 | (764.79) | 2,421.82 |
| 250. Casing - 2 1/4" stain grade | 18.00 LF | 3.76 | 3.57 | 71.25 | (5.70) | 65.55 |
| 251. Stain & finish door/window trim & jamb (per side) | 1.00 EA | 59.39 | 0.74 | 60.13 | (48.10) | 12.03 |
| 252. Recessed light fixture - Premium grade | 2.00 EA | | | | | PER BID |
| 253. Mask the floor per square foot - plastic and tape - 4 mil | 60.44 SF | 0.35 | 0.38 | 21.53 | (17.22) | 4.31 |
| **Totals: Hallway** | | | **367.51** | **6,888.88** | **1,637.83** | **5,251.05** |




**Living Room** **Height: 8'**

| | |
|---|---|
| 1026.00 SF Walls | 1070.55 SF Ceiling |
| 2096.55 SF Walls & Ceiling | 1070.55 SF Floor |
| 118.95 SY Flooring | 139.12 LF Floor Perimeter |
| 154.20 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 6" X 8'** | **Opens into LANDING** |
| **Door** | **2' 6" X 6' 8"** | **Opens into STAIRS1** |
| **Missing Wall - Goes to Floor** | **5' 6" X 6' 8"** | **Opens into FAMILY_ROOM2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Window** | **6' 10" X 4'** | **Opens into Exterior** |
| **Window** | **2' X 4'** | **Opens into Exterior** |
| **Window** | **2' 1 7/8" X 4'** | **Opens into Exterior** |
| **Window** | **2' 7 7/8" X 4'** | **Opens into Exterior** |
| **Window** | **2' 8 7/8" X 4'** | **Opens into Exterior** |
| **Window** | **3' 2 13/16" X 4'** | **Opens into Exterior** |
| **Window** | **2' 11 13/16" X 4'** | **Opens into Exterior** |
| **Window** | **2' 4 7/8" X 4'** | **Opens into Exterior** |
| **Window** | **2' 1" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **4' 7" X 6' 8"** | **Opens into ENTRY2** |
| **Missing Wall** | **7' 7" X 8'** | **Opens into HALLWAY** |
| **Missing Wall** | **4' 11" X 8'** | **Opens into LANDING** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 254. Net & blow insulation - 12" - R47 | 1,070.55 SF | 4.09 | 314.01 | 4,692.56 | (375.40) | 4,317.16 |

**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 255. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 256. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 257. 5/8" drywall - hung, taped, ready for texture | 1,124.08 SF | 3.19 | 78.11 | 3,663.93 | (293.12) | 3,370.81 |
| 258. 1/2" drywall - hung, taped, ready for texture | 1,077.30 SF | 3.06 | 68.06 | 3,364.60 | (269.16) | 3,095.44 |
| 259. Texture drywall - machine - knockdown | 2,096.55 SF | 1.34 | 11.35 | 2,820.73 | (225.66) | 2,595.07 |
| 260. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 2,096.55 SF | 2.28 | 70.01 | 4,850.14 | (3,880.11) | 970.03 |
| 261. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 262. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 263. Baseboard - 6" hardwood - molded w/intricate detail | 139.12 LF | 14.35 | 133.84 | 2,130.21 | (170.42) | 1,959.79 |
| 264. Quarter round - 3/4" | 139.12 LF | 2.35 | 12.81 | 339.74 | (27.17) | 312.57 |
| 265. Sand and caulk baseboard - oversized * | 139.12 LF | 0.91 | 0.00 | 126.60 | (0.00) | 126.60 |
| 266. Stain & finish baseboard w/cap &/or shoe, oversized | 139.12 LF | 2.96 | 4.52 | 416.32 | (333.06) | 83.26 |
| 267. Crown molding - 5 3/8" to 6" hardwood | 154.20 LF | 14.12 | 129.84 | 2,307.14 | (184.57) | 2,122.57 |
| 268. Sand and caulk crown molding - oversized* | 154.20 EA | 0.97 | 0.00 | 149.57 | (0.00) | 149.57 |
| 269. Stain & finish crown molding -oversized* | 154.20 LF | 2.45 | 3.76 | 381.55 | (305.24) | 76.31 |
| 270. Mask and prep for paint - plastic, paper, tape (per LF) | 154.20 LF | 1.94 | 3.76 | 302.91 | (242.33) | 60.58 |
| 271. Cabinetry - built-ins - Deluxe grade* | 12.00 LF | 737.04 | 715.34 | 9,559.82 | (2,294.36) | 7,265.46 |
| 272. Window trim set (casing & stop) - hardwood | 54.00 LF | 9.35 | 23.69 | 528.59 | (42.29) | 486.30 |
| 273. Casing - 3 1/4" stain grade | 23.33 LF | 4.88 | 6.99 | 120.84 | (9.67) | 111.17 |
| 274. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 34.00 EA | 14.39 | 13.26 | 502.52 | (40.20) | 462.32 |
| 275. Stain & finish wood window (per side) | 8.00 EA | 112.11 | 10.54 | 907.42 | (725.93) | 181.49 |
| 276. Stain & finish door/window trim & jamb - Large (per side) | 12.00 EA | 69.33 | 9.89 | 841.85 | (673.48) | 168.37 |
| 277. Stain & finish wood patio door (per side) | 2.00 EA | 146.60 | 2.11 | 295.31 | (236.25) | 59.06 |
| 278. Light fixture - wall sconce - High grade | 4.00 EA | | | | | PER BID |
| 279. Recessed light fixture - Premium grade | 12.00 EA | | | | | PER BID |
| 280. Mask the floor per square foot - plastic and tape - 4 mil | 1,070.55 SF | 0.35 | 6.76 | 381.45 | (305.16) | 76.29 |
| **Totals: Living Room** | | | **1,664.60** | **39,725.48** | **10,792.05** | **28,933.43** |




**Stairs** | **Height: 18'**

| | |
|---|---|
| 368.26 SF Walls | 67.29 SF Ceiling |
| 435.55 SF Walls & Ceiling | 117.74 SF Floor |
| 13.08 SY Flooring | 33.97 LF Floor Perimeter |
| 28.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 9" X 17' 11 15/16"** | **Opens into LANDING** |




**Subroom: Stairs1 (1)** | **Height: 8'**

| | |
|---|---|
| 167.33 SF Walls | 38.40 SF Ceiling |
| 205.73 SF Walls & Ceiling | 38.40 SF Floor |
| 4.27 SY Flooring | 20.92 LF Floor Perimeter |
| 20.92 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 9" X 8'** | **Opens into STAIRS** |
| **Door** | **2' 6" X 6' 8"** | **Opens into LIVING_ROOM2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 281. Net & blow insulation - 12" - R47 | 105.69 SF | 4.09 | 31.00 | 463.27 | (37.06) | 426.21 |
| 282. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 283. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 284. 5/8" drywall - hung, taped, ready for texture | 110.97 SF | 3.19 | 7.71 | 361.70 | (28.94) | 332.76 |
| 285. 1/2" drywall - hung, taped, ready for texture | 562.37 SF | 3.06 | 35.53 | 1,756.38 | (140.51) | 1,615.87 |
| 286. Texture drywall - machine - knockdown | 641.28 SF | 1.34 | 3.47 | 862.79 | (69.03) | 793.76 |
| 287. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 641.28 SF | 2.28 | 21.41 | 1,483.53 | (1,186.83) | 296.70 |
| 288. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 289. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 290. Baseboard - 6" hardwood - molded w/intricate detail | 54.89 LF | 14.35 | 52.81 | 840.48 | (67.23) | 773.25 |
| 291. Quarter round - 3/4" | 54.89 LF | 2.35 | 5.05 | 134.04 | (10.72) | 123.32 |
| 292. Sand and caulk baseboard - oversized * | 54.89 LF | 0.91 | 0.00 | 49.95 | (0.00) | 49.95 |
| 293. Stain & finish baseboard w/cap &/or shoe, oversized | 54.89 LF | 2.96 | 1.78 | 164.25 | (131.40) | 32.85 |
| 294. Crown molding - 5 3/8" to 6" hardwood | 49.25 LF | 14.12 | 41.47 | 736.88 | (58.95) | 677.93 |
| 295. Sand and caulk crown molding - oversized* | 49.25 EA | 0.97 | 0.00 | 47.77 | (0.00) | 47.77 |
| 296. Stain & finish crown molding -oversized* | 49.25 LF | 2.45 | 1.20 | 121.86 | (97.49) | 24.37 |
| 297. Mask and prep for paint - plastic, paper, tape (per LF) | 49.25 LF | 1.94 | 1.20 | 96.75 | (77.40) | 19.35 |
| 298. Stair riser - greater than 4' up to 8' | 12.00 EA | 38.08 | 17.83 | 474.79 | (113.95) | 360.84 |
| 299. Stair riser - cherry - greater than 4' up to 8'* | 12.00 EA | 107.62 | 80.20 | 1,371.64 | (329.20) | 1,042.44 |
| 300. Stair tread - greater than 4' up to 8' | 19.00 EA | 39.41 | 29.37 | 778.16 | (93.37) | 684.79 |
| 301. Stair tread - Cherry - greater than 4' up to 8' * | 19.00 EA | 228.74 | 305.89 | 4,651.95 | (558.24) | 4,093.71 |
| 302. Stair stringer - cherry wood* | 28.00 LF | 10.54 | 11.62 | 306.74 | (24.54) | 282.20 |
| 303. Handrail - prem. grade ornamental - hardwood - wall mount. | 28.00 LF | 48.70 | 94.41 | 1,458.01 | (116.64) | 1,341.37 |

**CONTINUED - Stairs**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 304. Stain & finish handrail - wall mounted | 28.00 LF | 3.09 | 1.34 | 87.86 | (70.29) | 17.57 |
| 305. Recessed wall light fixture - Premium grade* | 4.00 EA | | | | | PER BID |
| 306. Mask the floor per square foot - plastic and tape - 4 mil | 156.13 SF | 0.35 | 0.99 | 55.64 | (44.51) | 11.13 |
| **Totals: Stairs** | | | **790.23** | **17,346.12** | **3,414.77** | **13,931.35** |




**Landing** **Height: 8'**

| | | | |
|---|---|---|---|
| 37.33 | SF Walls | 22.13 | SF Ceiling |
| 59.46 | SF Walls & Ceiling | 22.13 | SF Floor |
| 2.46 | SY Flooring | 4.67 | LF Floor Perimeter |
| 4.67 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 9" X 8'** | **Opens into STAIRS** |
| **Missing Wall** | **4' 11" X 8'** | **Opens into LIVING_ROOM2** |
| **Missing Wall** | **4' 6" X 8'** | **Opens into LIVING_ROOM2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 307. Net & blow insulation - 12" - R47 | 22.13 SF | 4.09 | 6.49 | 97.00 | (7.76) | 89.24 |
| 308. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 309. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 310. 5/8" drywall - hung, taped, ready for texture | 23.23 SF | 3.19 | 1.61 | 75.71 | (6.06) | 69.65 |
| 311. 1/2" drywall - hung, taped, ready for texture | 39.20 SF | 3.06 | 2.48 | 122.43 | (9.80) | 112.63 |
| 312. Texture drywall - machine - knockdown | 59.46 SF | 1.34 | 0.32 | 80.00 | (6.40) | 73.60 |
| 313. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 59.46 SF | 2.28 | 1.99 | 137.56 | (110.05) | 27.51 |
| 314. Reducer strip - for wood flooring - High grade | 20.00 LF | 8.91 | 14.19 | 192.39 | (92.35) | 100.04 |
| 315. Starting step - double end D-step (riser included) - 5' | 2.00 EA | 570.43 | 57.52 | 1,198.38 | (143.80) | 1,054.58 |
| 316. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 317. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 318. Baseboard - 6" hardwood - molded w/intricate detail | 4.67 LF | 14.35 | 4.49 | 71.50 | (5.72) | 65.78 |
| 319. Quarter round - 3/4" | 4.67 LF | 2.35 | 0.43 | 11.40 | (0.91) | 10.49 |
| 320. Sand and caulk baseboard - oversized * | 4.67 LF | 0.91 | 0.00 | 4.25 | (0.00) | 4.25 |
| 321. Stain & finish baseboard w/cap &/or shoe, oversized | 4.67 LF | 2.96 | 0.15 | 13.97 | (11.18) | 2.79 |
| 322. Crown molding - 5 3/8" to 6" hardwood | 4.67 LF | 14.12 | 3.93 | 69.87 | (5.59) | 64.28 |
| 323. Sand and caulk crown molding - oversized* | 4.67 EA | 0.97 | 0.00 | 4.53 | (0.00) | 4.53 |

**CONTINUED - Landing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 324. Stain & finish crown molding -oversized* | 4.67 LF | 2.45 | 0.11 | 11.55 | (9.24) | 2.31 |
| 325. Mask and prep for paint - plastic, paper, tape (per LF) | 4.67 LF | 1.94 | 0.11 | 9.17 | (7.34) | 1.83 |
| 326. Mask the floor per square foot - plastic and tape - 4 mil | 22.13 SF | 0.35 | 0.14 | 7.89 | (6.31) | 1.58 |
| **Totals: Landing** | | | **139.91** | **3,149.28** | **580.98** | **2,568.30** |




**Family Room** **Height: 8'**

| | | | |
|---|---|---|---|
| 505.89 | SF Walls | 371.80 | SF Ceiling |
| 877.69 | SF Walls & Ceiling | 371.80 | SF Floor |
| 41.31 | SY Flooring | 71.17 | LF Floor Perimeter |
| 84.83 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **6' X 4'** | **Opens into Exterior** |
| **Window** | **5' 11" X 4'** | **Opens into Exterior** |
| **Window** | **3' 1" X 4'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Window** | **3' 1" X 4'** | **Opens into Exterior** |
| **Window** | **2' 4" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **5' 6" X 6' 8"** | **Opens into LIVING_ROOM2** |
| **Missing Wall - Goes to Floor** | **5' 8" X 6' 8"** | **Opens into KITCHEN2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 327. Net & blow insulation - 12" - R47 | 371.80 SF | 4.09 | 109.05 | 1,629.71 | (130.37) | 1,499.34 |
| 328. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 329. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 330. 5/8" drywall - hung, taped, ready for texture | 390.39 SF | 3.19 | 27.13 | 1,272.47 | (101.80) | 1,170.67 |
| 331. 1/2" drywall - hung, taped, ready for texture | 531.18 SF | 3.06 | 33.56 | 1,658.97 | (132.71) | 1,526.26 |
| 332. Texture drywall - machine - knockdown | 877.69 SF | 1.34 | 4.75 | 1,180.85 | (94.47) | 1,086.38 |
| 333. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 877.69 SF | 2.28 | 29.31 | 2,030.44 | (1,624.35) | 406.09 |
| 334. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 335. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 336. Baseboard - 6" hardwood - molded w/intricate detail | 71.17 LF | 14.35 | 68.47 | 1,089.76 | (87.18) | 1,002.58 |
| 337. Quarter round - 3/4" | 71.17 LF | 2.35 | 6.55 | 173.80 | (13.90) | 159.90 |

**CONTINUED - Family Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 338. Sand and caulk baseboard - oversized * | 71.17 LF | 0.91 | 0.00 | 64.76 | (0.00) | 64.76 |
| 339. Stain & finish baseboard w/cap &/or shoe, oversized | 71.17 LF | 2.96 | 2.31 | 212.97 | (170.38) | 42.59 |
| 340. Crown molding - 5 3/8" to 6" hardwood | 84.83 LF | 14.12 | 71.43 | 1,269.23 | (101.53) | 1,167.70 |
| 341. Sand and caulk crown molding - oversized* | 84.83 EA | 0.97 | 0.00 | 82.29 | (0.00) | 82.29 |
| 342. Stain & finish crown molding -oversized* | 84.83 LF | 2.45 | 2.07 | 209.90 | (167.92) | 41.98 |
| 343. Mask and prep for paint - plastic, paper, tape (per LF) | 84.83 LF | 1.94 | 2.07 | 166.64 | (133.32) | 33.32 |
| 344. Window trim set (casing & stop) - hardwood | 54.00 LF | 9.35 | 23.69 | 528.59 | (42.29) | 486.30 |
| 345. Casing - 3 1/4" stain grade | 23.33 LF | 4.88 | 6.99 | 120.84 | (9.67) | 111.17 |
| 346. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 26.00 EA | 14.39 | 10.14 | 384.28 | (30.74) | 353.54 |
| 347. Stain & finish wood window (per side) | 5.00 EA | 112.11 | 6.59 | 567.14 | (453.71) | 113.43 |
| 348. Stain & finish door/window trim & jamb - Large (per side) | 12.00 EA | 69.33 | 9.89 | 841.85 | (673.48) | 168.37 |
| 349. Stain & finish wood patio door (per side) | 2.00 EA | 146.60 | 2.11 | 295.31 | (236.25) | 59.06 |
| 350. Light fixture - wall sconce - High grade | 2.00 EA | | | | | PER BID |
| 351. Hanging double light fixture - Premium grade | 1.00 EA | | | | | PER BID |
| 352. Recessed light fixture - Premium grade | 8.00 EA | | | | | PER BID |
| 353. Mask the floor per square foot - plastic and tape - 4 mil | 371.80 SF | 0.35 | 2.35 | 132.48 | (105.98) | 26.50 |
| **Totals: Family Room** | | | **464.41** | **14,953.96** | **4,468.52** | **10,485.44** |




**Kitchen** **Height: 9'**

| | | | |
|---|---|---|---|
| 803.00 | SF Walls | 489.69 | SF Ceiling |
| 1292.69 | SF Walls & Ceiling | 489.69 | SF Floor |
| 54.41 | SY Flooring | 89.08 | LF Floor Perimeter |
| 98.33 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **5' 1" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **5' 8" X 6' 8"** | **Opens into FAMILY_ROOM2** |
| **Missing Wall - Goes to Floor** | **3' 7" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 354. Net & blow insulation - 12" - R47 | 489.69 SF | 4.09 | 143.63 | 2,146.46 | (171.72) | 1,974.74 |
| 355. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 356. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 357. 5/8" drywall - hung, taped, ready for texture | 514.17 SF | 3.19 | 35.73 | 1,675.93 | (134.08) | 1,541.85 |

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 358. 1/2" drywall - hung, taped, ready for texture | 843.15 SF | 3.06 | 53.27 | 2,633.31 | (210.66) | 2,422.65 |
| 359. Texture drywall - machine - knockdown | 1,292.69 SF | 1.34 | 7.00 | 1,739.20 | (139.14) | 1,600.06 |
| 360. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 1,292.69 SF | 2.28 | 43.17 | 2,990.50 | (2,392.40) | 598.10 |
| 361. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 362. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 363. Baseboard - 6" hardwood - molded w/intricate detail | 89.08 LF | 14.35 | 85.70 | 1,364.00 | (109.12) | 1,254.88 |
| 364. Quarter round - 3/4" | 89.08 LF | 2.35 | 8.20 | 217.54 | (17.41) | 200.13 |
| 365. Sand and caulk baseboard - oversized * | 89.08 LF | 0.91 | 0.00 | 81.06 | (0.00) | 81.06 |
| 366. Stain & finish baseboard w/cap &/or shoe, oversized | 89.08 LF | 2.96 | 2.89 | 266.57 | (213.25) | 53.32 |
| 367. Crown molding - 5 3/8" to 6" hardwood | 98.33 LF | 14.12 | 82.80 | 1,471.22 | (117.69) | 1,353.53 |
| 368. Sand and caulk crown molding - oversized* | 98.33 EA | 0.97 | 0.00 | 95.38 | (0.00) | 95.38 |
| 369. Stain & finish crown molding -oversized* | 98.33 LF | 2.45 | 2.40 | 243.31 | (194.65) | 48.66 |
| 370. Mask and prep for paint - plastic, paper, tape (per LF) | 98.33 LF | 1.94 | 2.40 | 193.16 | (154.53) | 38.63 |
| 371. Custom cabinets - wall units - 48" tall - Premium grade* | 61.50 LF | 533.66 | 2,555.84 | 35,375.93 | (8,490.22) | 26,885.71 |
| 372. Custom cabinets - base units - Premium grade | 55.42 LF | 750.15 | 3,369.46 | 44,942.77 | (10,786.26) | 34,156.51 |
| 373. Custom cabinets - full height units - Premium grade | 4.00 LF | 947.98 | 308.79 | 4,100.71 | (984.17) | 3,116.54 |
| 374. Wood appliance panel - Premium grade | 30.00 SF | 59.27 | 80.28 | 1,858.38 | (446.01) | 1,412.37 |
| 375. Countertop - Granite or Marble - Premium grade | 146.13 SF | 140.93 | 1,141.57 | 21,735.67 | (1,738.86) | 19,996.81 |
| 376. Backsplash - solid surface - Premium grade* | 160.00 SF | 101.56 | 1,050.37 | 17,299.97 | (8,303.99) | 8,995.98 |
| 377. Sink - double basin - Premium grade | 1.00 EA | | | | | PER BID |
| 378. Sink - undermount - Reset | 1.00 EA | | | | | PER BID |
| 379. Sink faucet - Kitchen - Premium grade | 1.00 EA | | | | | PER BID |
| 380. Rough-in plumbing - per fixture | 1.00 EA | | | | | PER BID |
| 381. Window trim set (casing & stop) - hardwood | 18.00 LF | 9.35 | 7.90 | 176.20 | (14.09) | 162.11 |
| 382. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 4.00 EA | 14.39 | 1.56 | 59.12 | (4.72) | 54.40 |
| 383. Stain & finish wood window (per side) | 2.00 EA | 112.11 | 2.64 | 226.86 | (181.49) | 45.37 |
| 384. Stain & finish door/window trim & jamb (per side) | 1.00 EA | 59.39 | 0.74 | 60.13 | (48.10) | 12.03 |
| 385. Cooktop - gas - Deluxe grade | 1.00 EA | 1,823.81 | 144.31 | 1,968.12 | (1,574.50) | 393.62 |
| 386. Built-in double oven - Premium grade | 1.00 EA | 4,749.53 | 406.03 | 5,155.56 | (4,124.44) | 1,031.12 |
| 387. Dishwasher connection | 1.00 EA | | | | | PER BID |
| 388. Recessed light fixture - Premium grade | 12.00 EA | | | | | PER BID |
| 389. Hanging double light fixture - Premium grade | 4.00 EA | | | | | PER BID |
| 390. Radiant floor heating system | 489.69 SF | | | | | PER BID |
| 391. Built-in refrigerator - 42" - Deluxe grade | 1.00 EA | 10,529.61 | 909.90 | 11,439.51 | (10,559.55) | 879.96 |
| 392. Refrigerator - reach-in - SubZero - 1 door* | 1.00 EA | 2,681.85 | 205.68 | 2,887.53 | (2,665.41) | 222.12 |
| 393. Range hood - decorative - oversized* | 1.00 EA | 2,959.37 | 251.39 | 3,210.76 | (2,752.08) | 458.68 |
| 394. Dishwasher - Premium grade | 1.00 EA | 1,370.27 | 100.00 | 1,470.27 | (1,470.27) | 0.00 |

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 395. Mask the floor per square foot - plastic and tape - 4 mil | 489.69 SF | 0.35 | 3.09 | 174.48 | (139.58) | 34.90 |
| **Totals: Kitchen** | | | **11,052.69** | **168,301.29** | **58,296.86** | **110,004.43** |




**Bedroom 1** **Height: 8'**

| | | | |
|---|---|---|---|
| 359.67 | SF Walls | 172.37 | SF Ceiling |
| 532.04 | SF Walls & Ceiling | 172.37 | SF Floor |
| 19.15 | SY Flooring | 48.08 | LF Floor Perimeter |
| 55.58 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BBR_BATHROOM** |
| **Window** | **8' 9" X 4'** | **Opens into Exterior** |




**Subroom: Closet (1)** **Height: 8'**

| | | | |
|---|---|---|---|
| 107.33 | SF Walls | 11.81 | SF Ceiling |
| 119.14 | SF Walls & Ceiling | 11.81 | SF Floor |
| 1.31 | SY Flooring | 13.00 | LF Floor Perimeter |
| 15.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_1** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 396. Net & blow insulation - 12" - R47 | 184.17 SF | 4.09 | 54.02 | 807.28 | (64.58) | 742.70 |
| 397. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 398. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 399. 5/8" drywall - hung, taped, ready for texture | 193.38 SF | 3.19 | 13.44 | 630.32 | (50.43) | 579.89 |
| 400. 1/2" drywall - hung, taped, ready for texture | 490.35 SF | 3.06 | 30.98 | 1,531.45 | (122.52) | 1,408.93 |
| 401. Texture drywall - machine - knockdown | 651.18 SF | 1.34 | 3.53 | 876.11 | (70.09) | 806.02 |
| 402. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 651.18 SF | 2.28 | 21.74 | 1,506.43 | (1,205.14) | 301.29 |
| 403. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 404. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 405. Baseboard - 6" hardwood - molded w/intricate detail | 61.08 LF | 14.35 | 58.76 | 935.26 | (74.82) | 860.44 |
| 406. Quarter round - 3/4" | 61.08 LF | 2.35 | 5.62 | 149.16 | (11.93) | 137.23 |

## CONTINUED - Bedroom 1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 407. Sand and caulk baseboard - oversized * | 61.08 LF | 0.91 | 0.00 | 55.58 | (0.00) | 55.58 |
| 408. Stain & finish baseboard w/cap &/or shoe, oversized | 61.08 LF | 2.96 | 1.98 | 182.78 | (146.22) | 36.56 |
| 409. Crown molding - 5 3/8" to 6" hardwood | 71.08 LF | 14.12 | 59.85 | 1,063.50 | (85.08) | 978.42 |
| 410. Sand and caulk crown molding - oversized* | 71.08 EA | 0.97 | 0.00 | 68.95 | (0.00) | 68.95 |
| 411. Stain & finish crown molding -oversized* | 71.08 LF | 2.45 | 1.73 | 175.88 | (140.70) | 35.18 |
| 412. Mask and prep for paint - plastic, paper, tape (per LF) | 71.08 LF | 1.94 | 1.73 | 139.63 | (111.70) | 27.93 |
| 413. Window trim set (casing & stop) - hardwood | 32.00 LF | 9.35 | 14.04 | 313.24 | (25.06) | 288.18 |
| 414. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 14.00 EA | 14.39 | 5.46 | 206.92 | (16.56) | 190.36 |
| 415. Stain & finish wood window (per side) | 2.00 EA | 112.11 | 2.64 | 226.86 | (181.49) | 45.37 |
| 416. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 417. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 2.00 EA | 264.25 | 33.65 | 562.15 | (44.97) | 517.18 |
| 418. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 419. Casing - 3 1/4" stain grade | 90.00 LF | 4.88 | 26.97 | 466.17 | (37.30) | 428.87 |
| 420. Stain & finish door slab only (per side) | 4.00 EA | 84.79 | 4.22 | 343.38 | (274.71) | 68.67 |
| 421. Stain & finish door/window trim & jamb (per side) | 4.00 EA | 59.39 | 2.97 | 240.53 | (192.43) | 48.10 |
| 422. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 423. Light fixture - Premium grade | 2.00 EA | | | | | PER BID |
| 424. Closet organizer drawer bank - hardwood - Prem. grade | 1.00 EA | 1,755.21 | 30.39 | 1,785.60 | (142.85) | 1,642.75 |
| 425. Closet org. shelf unit- hardwood - up to 5' - Prem. gr. | 1.00 EA | 1,232.39 | 29.34 | 1,261.73 | (100.94) | 1,160.79 |
| 426. Cold air return cover | 1.00 EA | | | | | PER BID |
| 427. Mask the floor per square foot - plastic and tape - 4 mil | 184.17 SF | 0.35 | 1.16 | 65.62 | (52.50) | 13.12 |
| **Totals: Bedroom 1** | | | **510.17** | **15,578.52** | **3,525.77** | **12,052.75** |
| **Total: Main Level** | | | **17,045.41** | **314,034.26** | **94,775.01** | **219,259.25** |

## Upper Level

### Upper Level

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 428. Rewire\wire - avg. residence - boxes & wiring | 2,661.30 SF | | | | | PER BID |
| 429. Final cleaning - construction - Residential | 2,661.30 SF | 0.42 | 100.88 | 1,218.63 | (0.00) | 1,218.63 |
| **Total: Upper Level** | | | **100.88** | **1,218.63** | **0.00** | **1,218.63** |




**Stairs** **Height: 17' 4"**

| | |
|---|---|
| 350.95 SF Walls | 61.10 SF Ceiling |
| 412.05 SF Walls & Ceiling | 105.06 SF Floor |
| 11.67 SY Flooring | 32.73 LF Floor Perimeter |
| 27.67 LF Ceil. Perimeter | |

**Missing Wall** **4' 5" X 17' 4 7/16"** **Opens into LANDING2**




**Subroom: Landing (1)** **Height: 9'**

| | |
|---|---|
| 108.75 SF Walls | 16.93 SF Ceiling |
| 125.68 SF Walls & Ceiling | 16.93 SF Floor |
| 1.88 SY Flooring | 12.08 LF Floor Perimeter |
| 12.08 LF Ceil. Perimeter | |

**Missing Wall** **4' 5" X 9'** **Opens into STAIRS**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 430. Net & blow insulation - 12" - R47 | 78.03 SF | 4.09 | 22.89 | 342.03 | (27.36) | 314.67 |
| 431. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 432. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 433. 5/8" drywall - hung, taped, ready for texture | 81.93 SF | 3.19 | 5.69 | 267.05 | (21.37) | 245.68 |
| 434. 1/2" drywall - hung, taped, ready for texture | 482.69 SF | 3.06 | 30.49 | 1,507.52 | (120.60) | 1,386.92 |
| 435. Texture drywall - machine - knockdown | 537.73 SF | 1.34 | 2.91 | 723.47 | (57.87) | 665.60 |
| 436. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 537.73 SF | 2.28 | 17.96 | 1,243.98 | (995.19) | 248.79 |
| 437. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 438. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 439. Baseboard - 6" hardwood - molded w/intricate detail | 44.82 LF | 14.35 | 43.12 | 686.29 | (54.90) | 631.39 |
| 440. Quarter round - 3/4" | 44.82 LF | 2.35 | 4.13 | 109.46 | (8.76) | 100.70 |
| 441. Sand and caulk baseboard - oversized * | 44.82 LF | 0.91 | 0.00 | 40.79 | (0.00) | 40.79 |
| 442. Stain & finish baseboard w/cap &/or shoe, oversized | 44.82 LF | 2.96 | 1.46 | 134.13 | (107.31) | 26.82 |
| 443. Crown molding - 5 3/8" to 6" hardwood | 39.75 LF | 14.12 | 33.47 | 594.74 | (47.58) | 547.16 |
| 444. Sand and caulk crown molding - oversized* | 39.75 EA | 0.97 | 0.00 | 38.56 | (0.00) | 38.56 |
| 445. Stain & finish crown molding -oversized* | 39.75 LF | 2.45 | 0.97 | 98.36 | (78.69) | 19.67 |
| 446. Mask and prep for paint - plastic, paper, tape (per LF) | 39.75 LF | 1.94 | 0.97 | 78.09 | (62.48) | 15.61 |
| 447. Stair riser - greater than 4' up to 8' | 12.00 EA | 38.08 | 17.83 | 474.79 | (113.95) | 360.84 |
| 448. Stair riser - cherry - greater than 4' up to 8'* | 12.00 EA | 107.62 | 80.20 | 1,371.64 | (329.20) | 1,042.44 |
| 449. Stair tread - greater than 4' up to 8' | 19.00 EA | 39.41 | 29.37 | 778.16 | (93.37) | 684.79 |
| 450. Stair tread - Cherry - greater than 4' up to 8' * | 19.00 EA | 228.74 | 305.89 | 4,651.95 | (558.24) | 4,093.71 |
| 451. Stair stringer - cherry wood* | 28.00 LF | 10.54 | 11.62 | 306.74 | (24.54) | 282.20 |
| 452. Box newel post - hardwood - paneled | 6.00 EA | 601.84 | 195.17 | 3,806.21 | (304.49) | 3,501.72 |
| 453. Balustrade - Premium grade | 110.00 LF | 347.40 | 1,717.46 | 39,931.46 | (3,194.52) | 36,736.94 |

**CONTINUED - Stairs**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 454. Stain & finish balustrade | 110.00 LF | 42.69 | 54.30 | 4,750.20 | (3,800.16) | 950.04 |
| 455. Handrail - prem. grade ornamental - hardwood - wall mount. | 41.00 LF | 48.70 | 138.24 | 2,134.94 | (170.80) | 1,964.14 |
| 456. Stain & finish handrail - wall mounted | 41.00 LF | 3.09 | 1.96 | 128.65 | (102.92) | 25.73 |
| 457. Chandelier - Premium grade | 1.00 EA | | | | | PER BID |
| 458. Recessed wall light fixture - Premium grade* | 4.00 EA | | | | | PER BID |
| 459. Mask the floor per square foot - plastic and tape - 4 mil | 121.99 SF | 0.35 | 0.77 | 43.47 | (34.78) | 8.69 |
| **Totals: Stairs** | | | **2,762.82** | **65,284.36** | **10,467.55** | **54,816.81** |




**Landing** **Height: 9'**

| | |
|---|---|
| 142.17 SF Walls | 68.92 SF Ceiling |
| 211.08 SF Walls & Ceiling | 68.92 SF Floor |
| 7.66 SY Flooring | 14.50 LF Floor Perimeter |
| 19.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **5' 2" X 9'** | **Opens into SITTING_ARE2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into PRIMARY_BED2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into CLOSET** |
| **Missing Wall** | **4' 5" X 9'** | **Opens into STAIRS** |
| **Missing Wall** | **3' 9" X 9'** | **Opens into SITTING_ARE2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 460. Net & blow insulation - 12" - R47 | 68.92 SF | 4.09 | 20.22 | 302.10 | (24.17) | 277.93 |
| 461. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 462. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 463. 5/8" drywall - hung, taped, ready for texture | 72.36 SF | 3.19 | 5.03 | 235.86 | (18.87) | 216.99 |
| 464. 1/2" drywall - hung, taped, ready for texture | 149.28 SF | 3.06 | 9.43 | 466.23 | (37.29) | 428.94 |
| 465. Texture drywall - machine - knockdown | 211.08 SF | 1.34 | 1.14 | 283.99 | (22.72) | 261.27 |
| 466. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 211.08 SF | 2.28 | 7.05 | 488.31 | (390.65) | 97.66 |
| 467. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 468. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 469. Baseboard - 6" hardwood - molded w/intricate detail | 14.50 LF | 14.35 | 13.95 | 222.03 | (17.77) | 204.26 |
| 470. Quarter round - 3/4" | 14.50 LF | 2.35 | 1.33 | 35.41 | (2.84) | 32.57 |
| 471. Sand and caulk baseboard - oversized * | 14.50 LF | 0.91 | 0.00 | 13.20 | (0.00) | 13.20 |

**CONTINUED - Landing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 472. Stain & finish baseboard w/cap &/or shoe, oversized | 14.50 LF | 2.96 | 0.47 | 43.39 | (34.72) | 8.67 |
| 473. Crown molding - 5 3/8" to 6" hardwood | 19.50 LF | 14.12 | 16.42 | 291.76 | (23.34) | 268.42 |
| 474. Sand and caulk crown molding - oversized* | 19.50 EA | 0.97 | 0.00 | 18.92 | (0.00) | 18.92 |
| 475. Stain & finish crown molding -oversized* | 19.50 LF | 2.45 | 0.48 | 48.26 | (38.60) | 9.66 |
| 476. Prep & Stain Finsh Newel Post* | 6.00 EA | 74.05 | 0.00 | 444.30 | (0.00) | 444.30 |
| 477. Mask and prep for paint - plastic, paper, tape (per LF) | 19.50 LF | 1.94 | 0.48 | 38.31 | (30.64) | 7.67 |
| 478. Stair riser - greater than 4' up to 8' | 12.00 EA | 38.08 | 17.83 | 474.79 | (113.95) | 360.84 |
| 479. Stair riser - cherry - greater than 4' up to 8'* | 12.00 EA | 107.62 | 80.20 | 1,371.64 | (329.20) | 1,042.44 |
| 480. Stair tread - greater than 4' up to 8' | 19.00 EA | 39.41 | 29.37 | 778.16 | (93.37) | 684.79 |
| 481. Stair tread - Cherry - greater than 4' up to 8' * | 19.00 EA | 228.74 | 305.89 | 4,651.95 | (558.24) | 4,093.71 |
| 482. Box newel post - hardwood - paneled | 6.00 EA | 601.84 | 195.17 | 3,806.21 | (304.49) | 3,501.72 |
| 483. Mask the floor per square foot - plastic and tape - 4 mil | 68.92 SF | 0.35 | 0.44 | 24.56 | (19.65) | 4.91 |
| **Totals: Landing** | | | **750.85** | **15,081.06** | **2,218.98** | **12,862.08** |




**Hallway** **Height: 9'**

| | |
|---|---|
| 534.83 SF Walls | 164.39 SF Ceiling |
| 699.22 SF Walls & Ceiling | 164.39 SF Floor |
| 18.27 SY Flooring | 56.83 LF Floor Perimeter |
| 66.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into LAUNDRY_ROOM** |
| **Missing Wall** | **7' X 9'** | **Opens into SITTING_ARE2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_4** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_3** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 484. Net & blow insulation - 12" - R47 | 164.39 SF | 4.09 | 48.22 | 720.58 | (57.65) | 662.93 |
| 485. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 486. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 487. 5/8" drywall - hung, taped, ready for texture | 172.61 SF | 3.19 | 12.00 | 562.63 | (45.01) | 517.62 |
| 488. 1/2" drywall - hung, taped, ready for texture | 561.57 SF | 3.06 | 35.48 | 1,753.88 | (140.31) | 1,613.57 |
| 489. Texture drywall - machine - knockdown | 699.22 SF | 1.34 | 3.79 | 940.74 | (75.26) | 865.48 |

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 490. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 699.22 SF | 2.28 | 23.35 | 1,617.57 | (1,294.06) | 323.51 |
| 491. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 492. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 493. Baseboard - 6" hardwood - molded w/intricate detail | 56.83 LF | 14.35 | 54.67 | 870.18 | (69.61) | 800.57 |
| 494. Quarter round - 3/4" | 56.83 LF | 2.35 | 5.23 | 138.78 | (11.10) | 127.68 |
| 495. Sand and caulk baseboard - oversized * | 56.83 LF | 0.91 | 0.00 | 51.72 | (0.00) | 51.72 |
| 496. Stain & finish baseboard w/cap &/or shoe, oversized | 56.83 LF | 2.96 | 1.85 | 170.07 | (136.06) | 34.01 |
| 497. Crown molding - 5 3/8" to 6" hardwood | 66.83 LF | 14.12 | 56.27 | 999.91 | (79.99) | 919.92 |
| 498. Sand and caulk crown molding - oversized* | 66.83 EA | 0.97 | 0.00 | 64.83 | (0.00) | 64.83 |
| 499. Stain & finish crown molding -oversized* | 66.83 LF | 2.45 | 1.63 | 165.36 | (132.28) | 33.08 |
| 500. Mask and prep for paint - plastic, paper, tape (per LF) | 66.83 LF | 1.94 | 1.63 | 131.28 | (105.02) | 26.26 |
| 501. Mask the floor per square foot - plastic and tape - 4 mil | 164.39 SF | 0.35 | 1.04 | 58.58 | (46.86) | 11.72 |
| **Totals: Hallway** | | | **291.11** | **9,287.79** | **2,351.68** | **6,936.11** |




**Laundry Room** **Height: 9'**

| | |
|---|---|
| 201.33 SF Walls | 39.06 SF Ceiling |
| 240.39 SF Walls & Ceiling | 39.06 SF Floor |
| 4.34 SY Flooring | 22.50 LF Floor Perimeter |
| 25.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **1' 9" X 4'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 502. Net & blow insulation - 12" - R47 | 39.06 SF | 4.09 | 11.46 | 171.22 | (13.70) | 157.52 |
| 503. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 504. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 505. 5/8" drywall - hung, taped, ready for texture | 41.01 SF | 3.19 | 2.85 | 133.67 | (10.70) | 122.97 |
| 506. 1/2" drywall - hung, taped, ready for texture | 211.40 SF | 3.06 | 13.36 | 660.24 | (52.82) | 607.42 |
| 507. Texture drywall - machine - knockdown | 240.39 SF | 1.34 | 1.30 | 323.42 | (25.87) | 297.55 |
| 508. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 240.39 SF | 2.28 | 8.03 | 556.12 | (444.89) | 111.23 |

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 509. Baseboard - 6" hardwood - molded w/intricate detail | 22.50 LF | 14.35 | 21.65 | 344.53 | (27.56) | 316.97 |
| 510. Quarter round - 3/4" | 22.50 LF | 2.35 | 2.07 | 54.95 | (4.40) | 50.55 |
| 511. Sand and caulk baseboard - oversized * | 22.50 LF | 0.91 | 0.00 | 20.48 | (0.00) | 20.48 |
| 512. Stain & finish baseboard w/cap &/or shoe, oversized | 22.50 LF | 2.96 | 0.73 | 67.33 | (53.86) | 13.47 |
| 513. Crown molding - 5 3/8" to 6" hardwood | 25.00 LF | 14.12 | 21.05 | 374.05 | (29.92) | 344.13 |
| 514. Sand and caulk crown molding - oversized* | 25.00 EA | 0.97 | 0.00 | 24.25 | (0.00) | 24.25 |
| 515. Stain & finish crown molding -oversized* | 25.00 LF | 2.45 | 0.61 | 61.86 | (49.49) | 12.37 |
| 516. Mask and prep for paint - plastic, paper, tape (per LF) | 25.00 LF | 1.94 | 0.61 | 49.11 | (39.29) | 9.82 |
| 517. Mortar bed for tile floors | 39.06 SF | | | | | PER BID |
| 518. Tile floor covering - High grade | 39.06 SF | | | | | PER BID |
| 519. Window trim set (casing & stop) - hardwood | 18.00 LF | 9.35 | 7.90 | 176.20 | (14.09) | 162.11 |
| 520. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 6.00 EA | 14.39 | 2.34 | 88.68 | (7.10) | 81.58 |
| 521. Stain & finish wood window (per side) | 21.00 EA | 112.11 | 27.67 | 2,381.98 | (1,905.59) | 476.39 |
| 522. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 523. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 524. Casing - 3 1/4" stain grade | 18.00 LF | 4.88 | 5.39 | 93.23 | (7.46) | 85.77 |
| 525. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 526. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 527. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 528. Rough-in plumbing - per fixture - w/PEX | 1.00 EA | | | | | PER BID |
| 529. Washing machine outlet box with valves | 1.00 EA | | | | | PER BID |
| 530. Closet Organizer - Premium grade* | 6.17 LF | 198.91 | 47.67 | 1,274.94 | (101.99) | 1,172.95 |
| 531. Light fixture - High grade | 1.00 EA | | | | | PER BID |
| 532. Mask the floor per square foot - plastic and tape - 4 mil | 39.06 SF | 0.35 | 0.25 | 13.92 | (11.14) | 2.78 |
| **Totals: Laundry Room** | | | **294.74** | **9,133.21** | **3,244.43** | **5,888.78** |




**BR 2 Bathroom** **Height: 9'**

| | |
|---|---|
| 305.83 SF Walls | 63.92 SF Ceiling |
| 369.75 SF Walls & Ceiling | 63.92 SF Floor |
| 7.10 SY Flooring | 33.33 LF Floor Perimeter |
| 35.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_3** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 533. Net & blow insulation - 12" - R47 | 63.92 SF | 4.09 | 18.75 | 280.18 | (22.41) | 257.77 |
| 534. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 535. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 536. 5/8" mold/mildew resistant - hung, taped ready for texture | 67.11 SF | 3.28 | 5.21 | 225.33 | (18.03) | 207.30 |
| 537. 1/2" mold/mildew resistant - hung, taped ready for texture | 160.56 SF | 3.22 | 11.59 | 528.59 | (42.29) | 486.30 |
| 538. Texture drywall - machine - knockdown | 216.83 SF | 1.34 | 1.17 | 291.72 | (23.33) | 268.39 |
| 539. Seal/prime (1 coat) then paint (2 coats) more than the ceiling - 2 colors | 216.83 SF | 2.28 | 7.24 | 501.61 | (401.29) | 100.32 |
| 540. Baseboard - 6" hardwood - molded w/intricate detail | 33.33 LF | 14.35 | 32.07 | 510.36 | (40.83) | 469.53 |
| 541. Quarter round - 3/4" | 33.33 LF | 2.35 | 3.07 | 81.40 | (6.52) | 74.88 |
| 542. Sand and caulk baseboard - oversized * | 33.33 LF | 0.91 | 0.00 | 30.33 | (0.00) | 30.33 |
| 543. Stain & finish baseboard w/cap &/or shoe, oversized | 33.33 LF | 2.96 | 1.08 | 99.74 | (79.79) | 19.95 |
| 544. Crown molding - 5 3/8" to 6" hardwood | 35.83 LF | 14.12 | 30.17 | 536.09 | (42.88) | 493.21 |
| 545. Sand and caulk crown molding - oversized* | 35.83 EA | 0.97 | 0.00 | 34.76 | (0.00) | 34.76 |
| 546. Stain & finish crown molding -oversized* | 35.83 LF | 2.45 | 0.87 | 88.65 | (70.92) | 17.73 |
| 547. Mask and prep for paint - plastic, paper, tape (per LF) | 35.83 LF | 1.94 | 0.87 | 70.38 | (56.31) | 14.07 |
| 548. Radiant floor heating system | 63.92 SF | | | | | PER BID |
| 549. Mortar bed for tile floors | 63.92 SF | | | | | PER BID |
| 550. Travertine tile - High grade | 63.92 SF | | | | | PER BID |
| 551. Tile/stone sealer | 63.92 SF | | | | | PER BID |
| 552. 1/2" Cement board | 144.44 SF | | | | | PER BID |
| 553. Mosaic - ceramic/porcelain tile - Premium grade | 153.11 SF | | | | | PER BID |
| 554. Add-on for tile feature strip - Premium grade | 33.33 LF | | | | | PER BID |
| 555. Ceramic tile - bullnose - 3/4" x 6" - Premium grade | 33.33 LF | | | | | PER BID |
| 556. Seal grout on tile wall | 252.82 SF | | | | | PER BID |
| 557. Vanity - Premium grade | 4.00 LF | 509.51 | 162.12 | 2,200.16 | (528.04) | 1,672.12 |
| 558. Countertop - Granite or Marble - Premium grade | 8.67 SF | 140.93 | 67.73 | 1,289.59 | (103.17) | 1,186.42 |
| 559. Sink - single - Premium grade | 1.00 EA | | | | | PER BID |
| 560. Sink - undermount - extra labor* | 1.00 EA | | | | | PER BID |
| 561. Sink faucet - Bathroom - High grade | 1.00 EA | | | | | PER BID |
| 562. Rough-in plumbing - per fixture - w/PEX | 4.00 EA | | | | | PER BID |
| 563. Bathtub | 1.00 EA | | | | | PER BID |
| 564. Tile shower - 101 to 120 SF - High grade | 1.00 EA | | | | | PER BID |
| 565. Tub/shower faucet - Premium grade | 1.00 EA | | | | | PER BID |
| 566. Shower curtain rod | 1.00 EA | 37.74 | 1.66 | 39.40 | (9.46) | 29.94 |
| 567. Toilet paper dispenser - single roll - Tile* | 1.00 EA | 99.71 | 6.25 | 105.96 | (63.58) | 42.38 |
| 568. Toilet - Premium grade | 1.00 EA | | | | | PER BID |
| 569. Bidet - faucet w/fittings - Premium grade | 1.00 EA | | | | | PER BID |
| 570. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 571. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 572. Casing - 3 1/4" stain grade | 18.00 LF | 4.88 | 5.39 | 93.23 | (7.46) | 85.77 |
| 573. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |

**CONTINUED - BR 2 Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 574. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 575. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 576. Light fixture - Premium grade | 1.00 EA | | | | | PER BID |
| 577. Exhaust fan - High grade | 1.00 EA | | | | | PER BID |
| 578. Mask the floor per square foot - plastic and tape - 4 mil | 63.92 SF | 0.35 | 0.40 | 22.77 | (18.22) | 4.55 |
| **Totals: BR 2 Bathroom** | | | **475.44** | **9,293.28** | **1,979.09** | **7,314.19** |




**Bedroom 1** — **Height: 9'**

| | | | |
|---|---|---|---|
| 560.17 | SF Walls | 224.39 | SF Ceiling |
| 784.56 | SF Walls & Ceiling | 224.39 | SF Floor |
| 24.93 | SY Flooring | 64.67 | LF Floor Perimeter |
| 72.17 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **5' 9" X 4'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BR_1_BATHROO** |
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY2** |
| **Window** | **1' 9" X 4'** | **Opens into Exterior** |
| **Window** | **2' 4" X 4'** | **Opens into Exterior** |




**Subroom: Closet (1)** — **Height: 9'**

| | | | |
|---|---|---|---|
| 254.83 | SF Walls | 49.78 | SF Ceiling |
| 304.61 | SF Walls & Ceiling | 49.78 | SF Floor |
| 5.53 | SY Flooring | 27.67 | LF Floor Perimeter |
| 30.17 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 579. Net & blow insulation - 12" - R47 | 274.17 SF | 4.09 | 80.42 | 1,201.78 | (96.14) | 1,105.64 |
| 580. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 581. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 582. 5/8" drywall - hung, taped, ready for texture | 287.88 SF | 3.19 | 20.01 | 938.35 | (75.07) | 863.28 |
| 583. 1/2" drywall - hung, taped, ready for texture | 855.75 SF | 3.06 | 54.06 | 2,672.66 | (213.81) | 2,458.85 |
| 584. Texture drywall - machine - knockdown | 1,089.17 SF | 1.34 | 5.90 | 1,465.39 | (117.23) | 1,348.16 |

**CONTINUED - Bedroom 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 585. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 1,089.17 SF | 2.28 | 36.37 | 2,519.68 | (2,015.75) | 503.93 |
| 586. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 587. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 588. Baseboard - 6" hardwood - molded w/intricate detail | 92.33 LF | 14.35 | 88.83 | 1,413.77 | (113.11) | 1,300.66 |
| 589. Quarter round - 3/4" | 92.33 LF | 2.35 | 8.50 | 225.48 | (18.04) | 207.44 |
| 590. Sand and caulk baseboard - oversized * | 92.33 LF | 0.91 | 0.00 | 84.02 | (0.00) | 84.02 |
| 591. Stain & finish baseboard w/cap &/or shoe, oversized | 92.33 LF | 2.96 | 3.00 | 276.30 | (221.04) | 55.26 |
| 592. Crown molding - 5 3/8" to 6" hardwood | 102.33 LF | 14.12 | 86.17 | 1,531.07 | (122.48) | 1,408.59 |
| 593. Sand and caulk crown molding - oversized* | 102.33 EA | 0.97 | 0.00 | 99.26 | (0.00) | 99.26 |
| 594. Stain & finish crown molding -oversized* | 102.33 LF | 2.45 | 2.49 | 253.20 | (202.56) | 50.64 |
| 595. Mask and prep for paint - plastic, paper, tape (per LF) | 102.33 LF | 1.94 | 2.49 | 201.01 | (160.81) | 40.20 |
| 596. Window trim set (casing & stop) - hardwood | 68.00 LF | 9.35 | 29.83 | 665.63 | (53.25) | 612.38 |
| 597. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 14.00 EA | 14.39 | 5.46 | 206.92 | (16.56) | 190.36 |
| 598. Stain & finish wood window (per side) | 2.00 EA | 112.11 | 2.64 | 226.86 | (181.49) | 45.37 |
| 599. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 600. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 2.00 EA | 264.25 | 33.65 | 562.15 | (44.97) | 517.18 |
| 601. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 602. Casing - 3 1/4" stain grade | 90.00 LF | 4.88 | 26.97 | 466.17 | (37.30) | 428.87 |
| 603. Stain & finish door slab only (per side) | 4.00 EA | 84.79 | 4.22 | 343.38 | (274.71) | 68.67 |
| 604. Stain & finish door/window trim & jamb (per side) | 4.00 EA | 59.39 | 2.97 | 240.53 | (192.43) | 48.10 |
| 605. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 606. Light fixture - Premium grade | 2.00 EA | | | | | PER BID |
| 607. Closet organizer drawer bank - hardwood - Prem. grade | 1.00 EA | 1,755.21 | 30.39 | 1,785.60 | (142.85) | 1,642.75 |
| 608. Closet org. shelf unit- hardwood - up to 5' - Prem. gr. | 1.00 EA | 1,232.39 | 29.34 | 1,261.73 | (100.94) | 1,160.79 |
| 609. Cold air return cover | 1.00 EA | | | | | PER BID |
| 610. Mask the floor per square foot - plastic and tape - 4 mil | 274.17 SF | 0.35 | 1.73 | 97.69 | (78.15) | 19.54 |
| **Totals: Bedroom 1** | | | **661.39** | **20,722.62** | **4,852.44** | **15,870.18** |




**BR 1 Bathroom** **Height: 9'**

| | |
|---|---|
| 331.33 SF Walls | 71.67 SF Ceiling |
| 403.00 SF Walls & Ceiling | 71.67 SF Floor |
| 7.96 SY Flooring | 36.17 LF Floor Perimeter |
| 38.67 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into BEDROOM_2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 611. Net & blow insulation - 12" - R47 | 71.67 SF | 4.09 | 21.02 | 314.15 | (25.13) | 289.02 |
| 612. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 613. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 614. 5/8" mold/mildew resistant - hung, taped ready for texture | 75.25 SF | 3.28 | 5.84 | 252.66 | (20.22) | 232.44 |
| 615. 1/2" mold/mildew resistant - hung, taped ready for texture | 173.95 SF | 3.22 | 12.56 | 572.68 | (45.81) | 526.87 |
| 616. Texture drywall - machine - knockdown | 237.33 SF | 1.34 | 1.29 | 319.31 | (25.54) | 293.77 |
| 617. Seal/prime (1 coat) then paint (2 coats) more than the ceiling - 2 colors | 237.33 SF | 2.28 | 7.92 | 549.03 | (439.23) | 109.80 |
| 618. Sand and caulk baseboard - oversized * | 36.17 LF | 0.91 | 0.00 | 32.91 | (0.00) | 32.91 |
| 619. Stain & finish baseboard w/cap &/or shoe, oversized | 36.17 LF | 2.96 | 1.18 | 108.24 | (86.59) | 21.65 |
| 620. Crown molding - 5 3/8" to 6" hardwood | 38.67 LF | 14.12 | 32.56 | 578.58 | (46.28) | 532.30 |
| 621. Sand and caulk crown molding - oversized* | 38.67 EA | 0.97 | 0.00 | 37.51 | (0.00) | 37.51 |
| 622. Stain & finish crown molding -oversized* | 38.67 LF | 2.45 | 0.94 | 95.68 | (76.54) | 19.14 |
| 623. Mask and prep for paint - plastic, paper, tape (per LF) | 38.67 LF | 1.94 | 0.94 | 75.96 | (60.77) | 15.19 |
| 624. Radiant floor heating system | 71.67 SF | | | | | PER BID |
| 625. Mortar bed for tile floors | 71.67 SF | | | | | PER BID |
| 626. Travertine tile - High grade | 71.67 SF | | | | | PER BID |
| 627. Tile/stone sealer | 71.67 SF | | | | | PER BID |
| 628. 1/2" Cement board | 156.72 SF | | | | | PER BID |
| 629. Mosaic - ceramic/porcelain tile - Premium grade | 166.13 SF | | | | | PER BID |
| 630. Add-on for tile feature strip - Premium grade | 36.17 LF | | | | | PER BID |
| 631. Ceramic tile - bullnose - 3/4" x 6" - Premium grade | 36.17 LF | | | | | PER BID |
| 632. Seal grout on tile wall | 252.82 SF | | | | | PER BID |
| 633. Vanity - Premium grade | 4.00 LF | 509.51 | 162.12 | 2,200.16 | (528.04) | 1,672.12 |
| 634. Countertop - Granite or Marble - Premium grade | 8.67 SF | 140.93 | 67.73 | 1,289.59 | (103.17) | 1,186.42 |
| 635. Sink - single - Premium grade | 1.00 EA | | | | | PER BID |
| 636. Sink - undermount - extra labor* | 1.00 EA | | | | | PER BID |
| 637. Sink faucet - Bathroom - High grade | 1.00 EA | | | | | PER BID |
| 638. Rough-in plumbing - per fixture - w/PEX | 4.00 EA | | | | | PER BID |
| 639. Bathtub | 1.00 EA | | | | | PER BID |
| 640. Tile shower - 101 to 120 SF - High grade | 1.00 EA | | | | | PER BID |
| 641. Tub/shower faucet - Premium grade | 1.00 EA | | | | | PER BID |
| 642. Shower curtain rod | 1.00 EA | 37.74 | 1.66 | 39.40 | (9.46) | 29.94 |

**CONTINUED - BR 1 Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 643. Toilet paper dispenser - single roll - Tile* | 1.00 EA | 99.71 | 6.25 | 105.96 | (63.58) | 42.38 |
| 644. Toilet - Premium grade | 1.00 EA | | | | | PER BID |
| 645. Bidet - faucet w/fittings - Premium grade | 1.00 EA | | | | | PER BID |
| 646. Window trim set (casing & stop) - hardwood | 18.00 LF | 9.35 | 7.90 | 176.20 | (14.09) | 162.11 |
| 647. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 4.00 EA | 14.39 | 1.56 | 59.12 | (4.72) | 54.40 |
| 648. Stain & finish wood window (per side) | 4.00 EA | 112.11 | 5.27 | 453.71 | (362.97) | 90.74 |
| 649. Stain & finish door/window trim & jamb (per side) | 4.00 EA | 59.39 | 2.97 | 240.53 | (192.43) | 48.10 |
| 650. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 651. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 652. Casing - 3 1/4" stain grade | 18.00 LF | 4.88 | 5.39 | 93.23 | (7.46) | 85.77 |
| 653. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 654. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 655. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 656. Light fixture - Premium grade | 1.00 EA | | | | | PER BID |
| 657. Exhaust fan - High grade | 1.00 EA | | | | | PER BID |
| 658. Mask the floor per square foot - plastic and tape - 4 mil | 71.67 SF | 0.35 | 0.45 | 25.53 | (20.42) | 5.11 |
| **Totals: BR 1 Bathroom** | | | **465.35** | **9,883.17** | **2,577.01** | **7,306.16** |




**Bedroom 2** **Height: 9'**

| | | | |
|---|---|---|---|
| 475.50 | SF Walls | 205.94 | SF Ceiling |
| 681.44 | SF Walls & Ceiling | 205.94 | SF Floor |
| 22.88 | SY Flooring | 57.33 | LF Floor Perimeter |
| 64.83 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **5' 8" X 4'** | **Opens into Exterior** |
| **Window** | **8' 10" X 4'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BR_2_BATHRO2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY2** |




**Subroom: Closet (1)** **Height: 9'**

| | | | |
|---|---|---|---|
| 220.50 | SF Walls | 44.67 | SF Ceiling |
| 265.17 | SF Walls & Ceiling | 44.67 | SF Floor |
| 4.96 | SY Flooring | 24.67 | LF Floor Perimeter |
| 27.17 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_3** |
| **Window** | **1' 10" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 659. Net & blow insulation - 12" - R47 | 250.61 SF | 4.09 | 73.51 | 1,098.50 | (87.88) | 1,010.62 |
| 660. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 661. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 662. 5/8" drywall - hung, taped, ready for texture | 263.14 SF | 3.19 | 18.29 | 857.71 | (68.61) | 789.10 |
| 663. 1/2" drywall - hung, taped, ready for texture | 730.80 SF | 3.06 | 46.17 | 2,282.42 | (182.59) | 2,099.83 |
| 664. Texture drywall - machine - knockdown | 946.61 SF | 1.34 | 5.13 | 1,273.59 | (101.89) | 1,171.70 |
| 665. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 946.61 SF | 2.28 | 31.61 | 2,189.88 | (1,751.91) | 437.97 |
| 666. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 667. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 668. Baseboard - 6" hardwood - molded w/intricate detail | 82.00 LF | 14.35 | 78.89 | 1,255.59 | (100.45) | 1,155.14 |
| 669. Quarter round - 3/4" | 82.00 LF | 2.35 | 7.55 | 200.25 | (16.02) | 184.23 |
| 670. Sand and caulk baseboard - oversized * | 82.00 LF | 0.91 | 0.00 | 74.62 | (0.00) | 74.62 |
| 671. Stain & finish baseboard w/cap &/or shoe, oversized | 82.00 LF | 2.96 | 2.66 | 245.38 | (196.31) | 49.07 |
| 672. Crown molding - 5 3/8" to 6" hardwood | 92.00 LF | 14.12 | 77.47 | 1,376.51 | (110.12) | 1,266.39 |
| 673. Sand and caulk crown molding - oversized* | 92.00 EA | 0.97 | 0.00 | 89.24 | (0.00) | 89.24 |
| 674. Stain & finish crown molding -oversized* | 92.00 LF | 2.45 | 2.24 | 227.64 | (182.11) | 45.53 |
| 675. Mask and prep for paint - plastic, paper, tape (per LF) | 92.00 LF | 1.94 | 2.24 | 180.72 | (144.57) | 36.15 |
| 676. Window trim set (casing & stop) - hardwood | 68.00 LF | 9.35 | 29.83 | 665.63 | (53.25) | 612.38 |
| 677. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 14.00 EA | 14.39 | 5.46 | 206.92 | (16.56) | 190.36 |
| 678. Stain & finish wood window (per side) | 2.00 EA | 112.11 | 2.64 | 226.86 | (181.49) | 45.37 |
| 679. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 680. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 2.00 EA | 264.25 | 33.65 | 562.15 | (44.97) | 517.18 |
| 681. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 682. Casing - 3 1/4" stain grade | 90.00 LF | 4.88 | 26.97 | 466.17 | (37.30) | 428.87 |
| 683. Stain & finish door slab only (per side) | 4.00 EA | 84.79 | 4.22 | 343.38 | (274.71) | 68.67 |
| 684. Stain & finish door/window trim & jamb (per side) | 4.00 EA | 59.39 | 2.97 | 240.53 | (192.43) | 48.10 |
| 685. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 686. Light fixture - Premium grade | 2.00 EA | | | | | PER BID |
| 687. Closet organizer drawer bank - hardwood - Prem. grade | 1.00 EA | 1,755.21 | 30.39 | 1,785.60 | (142.85) | 1,642.75 |
| 688. Closet org. shelf unit- hardwood - up to 5' - Prem. gr. | 1.00 EA | 1,232.39 | 29.34 | 1,261.73 | (100.94) | 1,160.79 |

**CONTINUED - Bedroom 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 689. Cold air return cover | 1.00 EA | | | | | PER BID |
| 690. Mask the floor per square foot - plastic and tape - 4 mil | 250.61 SF | 0.35 | 1.58 | 89.29 | (71.43) | 17.86 |
| **Totals: Bedroom 2** | | | **618.76** | **19,184.30** | **4,432.14** | **14,752.16** |




**Bedroom 3** — **Height: 9'**

| | |
|---|---|
| 504.00 SF Walls | 226.63 SF Ceiling |
| 730.63 SF Walls & Ceiling | 226.63 SF Floor |
| 25.18 SY Flooring | 56.17 LF Floor Perimeter |
| 63.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BR_3_BATHROO** |
| **Window** | **2' 8" X 4'** | **Opens into Exterior** |
| **Window** | **2' 1" X 4'** | **Opens into Exterior** |




**Subroom: Closet (1)** — **Height: 9'**

| | |
|---|---|
| 218.00 SF Walls | 44.00 SF Ceiling |
| 262.00 SF Walls & Ceiling | 44.00 SF Floor |
| 4.89 SY Flooring | 24.50 LF Floor Perimeter |
| 27.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_4** |
| **Window** | **2' 1" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 691. Net & blow insulation - 12" - R47 | 270.63 SF | 4.09 | 79.38 | 1,186.26 | (94.90) | 1,091.36 |
| 692. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 693. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 694. 5/8" drywall - hung, taped, ready for texture | 284.16 SF | 3.19 | 19.75 | 926.22 | (74.10) | 852.12 |
| 695. 1/2" drywall - hung, taped, ready for texture | 758.10 SF | 3.06 | 47.89 | 2,367.68 | (189.41) | 2,178.27 |
| 696. Texture drywall - machine - knockdown | 992.63 SF | 1.34 | 5.38 | 1,335.50 | (106.84) | 1,228.66 |
| 697. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 992.63 SF | 2.28 | 33.15 | 2,296.35 | (1,837.08) | 459.27 |
| 698. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |

**CONTINUED - Bedroom 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 699. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 700. Baseboard - 6" hardwood - molded w/intricate detail | 80.67 LF | 14.35 | 77.61 | 1,235.22 | (98.82) | 1,136.40 |
| 701. Quarter round - 3/4" | 80.67 LF | 2.35 | 7.43 | 197.00 | (15.76) | 181.24 |
| 702. Sand and caulk baseboard - oversized * | 80.67 LF | 0.91 | 0.00 | 73.41 | (0.00) | 73.41 |
| 703. Stain & finish baseboard w/cap &/or shoe, oversized | 80.67 LF | 2.96 | 2.62 | 241.40 | (193.12) | 48.28 |
| 704. Crown molding - 5 3/8" to 6" hardwood | 90.67 LF | 14.12 | 76.35 | 1,356.61 | (108.53) | 1,248.08 |
| 705. Sand and caulk crown molding - oversized* | 90.67 EA | 0.97 | 0.00 | 87.95 | (0.00) | 87.95 |
| 706. Stain & finish crown molding -oversized* | 90.67 LF | 2.45 | 2.21 | 224.35 | (179.48) | 44.87 |
| 707. Mask and prep for paint - plastic, paper, tape (per LF) | 90.67 LF | 1.94 | 2.21 | 178.11 | (142.49) | 35.62 |
| 708. Window trim set (casing & stop) - hardwood | 32.00 LF | 9.35 | 14.04 | 313.24 | (25.06) | 288.18 |
| 709. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 14.00 EA | 14.39 | 5.46 | 206.92 | (16.56) | 190.36 |
| 710. Stain & finish wood window (per side) | 2.00 EA | 112.11 | 2.64 | 226.86 | (181.49) | 45.37 |
| 711. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 712. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 2.00 EA | 264.25 | 33.65 | 562.15 | (44.97) | 517.18 |
| 713. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 714. Casing - 3 1/4" stain grade | 90.00 LF | 4.88 | 26.97 | 466.17 | (37.30) | 428.87 |
| 715. Stain & finish door slab only (per side) | 4.00 EA | 84.79 | 4.22 | 343.38 | (274.71) | 68.67 |
| 716. Stain & finish door/window trim & jamb (per side) | 4.00 EA | 59.39 | 2.97 | 240.53 | (192.43) | 48.10 |
| 717. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 718. Light fixture - Premium grade | 2.00 EA | | | | | PER BID |
| 719. Closet organizer drawer bank - hardwood - Prem. grade | 1.00 EA | 1,755.21 | 30.39 | 1,785.60 | (142.85) | 1,642.75 |
| 720. Closet org. shelf unit- hardwood - up to 5' - Prem. gr. | 1.00 EA | 1,232.39 | 29.34 | 1,261.73 | (100.94) | 1,160.79 |
| 721. Cold air return cover | 1.00 EA | | | | | PER BID |
| 722. Mask the floor per square foot - plastic and tape - 4 mil | 270.63 SF | 0.35 | 1.71 | 96.43 | (77.15) | 19.28 |
| **Totals: Bedroom 3** | | | **611.32** | **19,193.06** | **4,507.74** | **14,685.32** |




**BR 3 Bathroom** **Height: 9'**

| | | | |
|---|---|---|---|
| 304.17 | SF Walls | 82.00 | SF Ceiling |
| 386.17 | SF Walls & Ceiling | 82.00 | SF Floor |
| 9.11 | SY Flooring | 34.00 | LF Floor Perimeter |
| 36.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BEDROOM_4** |
| **Window** | **1' 11" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 723. Net & blow insulation - 12" - R47 | 82.00 SF | 4.09 | 24.05 | 359.43 | (28.75) | 330.68 |
| 724. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 725. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 726. 5/8" mold/mildew resistant - hung, taped ready for texture | 86.10 SF | 3.28 | 6.68 | 289.09 | (23.12) | 265.97 |
| 727. 1/2" mold/mildew resistant - hung, taped ready for texture | 159.69 SF | 3.22 | 11.53 | 525.73 | (42.06) | 483.67 |
| 728. Texture drywall - machine - knockdown | 234.08 SF | 1.34 | 1.27 | 314.94 | (25.19) | 289.75 |
| 729. Seal/prime (1 coat) then paint (2 coats) more than the ceiling - 2 colors | 234.08 SF | 2.28 | 7.82 | 541.52 | (433.22) | 108.30 |
| 730. Crown molding - 5 3/8" to 6" hardwood | 36.50 LF | 14.12 | 30.73 | 546.11 | (43.69) | 502.42 |
| 731. Sand and caulk crown molding - oversized* | 36.50 EA | 0.97 | 0.00 | 35.41 | (0.00) | 35.41 |
| 732. Stain & finish crown molding -oversized* | 36.50 LF | 2.45 | 0.89 | 90.32 | (72.25) | 18.07 |
| 733. Mask and prep for paint - plastic, paper, tape (per LF) | 36.50 LF | 1.94 | 0.89 | 71.70 | (57.36) | 14.34 |
| 734. Radiant floor heating system | 82.00 SF | | | | | PER BID |
| 735. Mortar bed for tile floors | 82.00 SF | | | | | PER BID |
| 736. Travertine tile - High grade | 82.00 SF | | | | | PER BID |
| 737. Tile/stone sealer | 82.00 SF | | | | | PER BID |
| 738. 1/2" Cement board | 147.33 SF | | | | | PER BID |
| 739. Mosaic - ceramic/porcelain tile - Premium grade | 156.17 SF | | | | | PER BID |
| 740. Add-on for tile feature strip - Premium grade | 34.00 LF | | | | | PER BID |
| 741. Ceramic tile - bullnose - 3/4" x 6" - Premium grade | 34.00 LF | | | | | PER BID |
| 742. Seal grout on tile wall | 252.82 SF | | | | | PER BID |
| 743. Vanity - Premium grade | 4.00 LF | 509.51 | 162.12 | 2,200.16 | (528.04) | 1,672.12 |
| 744. Countertop - Granite or Marble - Premium grade | 8.67 SF | 140.93 | 67.73 | 1,289.59 | (103.17) | 1,186.42 |
| 745. Sink - single - Premium grade | 1.00 EA | | | | | PER BID |
| 746. Sink - undermount - extra labor* | 1.00 EA | | | | | PER BID |
| 747. Sink faucet - Bathroom - High grade | 1.00 EA | | | | | PER BID |
| 748. Rough-in plumbing - per fixture - w/PEX | 4.00 EA | | | | | PER BID |
| 749. Bathtub | 1.00 EA | | | | | PER BID |
| 750. Tile shower - 101 to 120 SF - High grade | 1.00 EA | | | | | PER BID |
| 751. Tub/shower faucet - Premium grade | 1.00 EA | | | | | PER BID |
| 752. Shower curtain rod | 1.00 EA | 37.74 | 1.66 | 39.40 | (9.46) | 29.94 |
| 753. Toilet paper dispenser - single roll - Tile* | 1.00 EA | 99.71 | 6.25 | 105.96 | (63.58) | 42.38 |
| 754. Toilet - Premium grade | 1.00 EA | | | | | PER BID |

**CONTINUED - BR 3 Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 755. Bidet - faucet w/fittings - Premium grade | 1.00 EA | | | | | PER BID |
| 756. Window trim set (casing & stop) - hardwood | 18.00 LF | 9.35 | 7.90 | 176.20 | (14.09) | 162.11 |
| 757. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 4.00 EA | 14.39 | 1.56 | 59.12 | (4.72) | 54.40 |
| 758. Stain & finish wood window (per side) | 4.00 EA | 112.11 | 5.27 | 453.71 | (362.97) | 90.74 |
| 759. Stain & finish door/window trim & jamb (per side) | 4.00 EA | 59.39 | 2.97 | 240.53 | (192.43) | 48.10 |
| 760. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 761. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 762. Casing - 3 1/4" stain grade | 18.00 LF | 4.88 | 5.39 | 93.23 | (7.46) | 85.77 |
| 763. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 764. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 765. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 766. Light fixture - Premium grade | 1.00 EA | | | | | PER BID |
| 767. Exhaust fan - High grade | 1.00 EA | | | | | PER BID |
| 768. Mask the floor per square foot - plastic and tape - 4 mil | 82.00 SF | 0.35 | 0.52 | 29.22 | (23.38) | 5.84 |
| **Totals: BR 3 Bathroom** | | | **465.03** | **9,724.40** | **2,479.50** | **7,244.90** |




**Closet** **Height: 9'**

| | | | |
|---|---|---|---|
| 187.33 | SF Walls | 32.08 | SF Ceiling |
| 219.42 | SF Walls & Ceiling | 32.08 | SF Floor |
| 3.56 | SY Flooring | 20.17 | LF Floor Perimeter |
| 22.67 | LF Ceil. Perimeter | | |

**Door** **2' 6" X 6' 8"** **Opens into LANDING2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 769. Net & blow insulation - 12" - R47 | 32.08 SF | 4.09 | 9.41 | 140.62 | (11.25) | 129.37 |
| 770. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 771. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 772. 5/8" drywall - hung, taped, ready for texture | 33.69 SF | 3.19 | 2.34 | 109.81 | (8.79) | 101.02 |
| 773. 1/2" drywall - hung, taped, ready for texture | 196.70 SF | 3.06 | 12.43 | 614.33 | (49.14) | 565.19 |
| 774. Texture drywall - machine - knockdown | 219.42 SF | 1.34 | 1.19 | 295.21 | (23.62) | 271.59 |
| 775. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 219.42 SF | 2.28 | 7.33 | 507.61 | (406.08) | 101.53 |
| 776. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 777. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |

**CONTINUED - Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 778. Baseboard - 6" hardwood - molded w/intricate detail | 20.17 LF | 14.35 | 19.40 | 308.84 | (24.71) | 284.13 |
| 779. Quarter round - 3/4" | 20.17 LF | 2.35 | 1.86 | 49.26 | (3.94) | 45.32 |
| 780. Sand and caulk baseboard - oversized * | 20.17 LF | 0.91 | 0.00 | 18.35 | (0.00) | 18.35 |
| 781. Stain & finish baseboard w/cap &/or shoe, oversized | 20.17 LF | 2.96 | 0.66 | 60.36 | (48.29) | 12.07 |
| 782. Crown molding - 5 3/8" to 6" hardwood | 22.67 LF | 14.12 | 19.09 | 339.19 | (27.14) | 312.05 |
| 783. Sand and caulk crown molding - oversized* | 22.67 EA | 0.97 | 0.00 | 21.99 | (0.00) | 21.99 |
| 784. Stain & finish crown molding -oversized* | 22.67 LF | 2.45 | 0.55 | 56.09 | (44.87) | 11.22 |
| 785. Mask and prep for paint - plastic, paper, tape (per LF) | 22.67 LF | 1.94 | 0.55 | 44.53 | (35.62) | 8.91 |
| 786. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 787. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 788. Casing - 3 1/4" stain grade | 18.00 LF | 4.88 | 5.39 | 93.23 | (7.46) | 85.77 |
| 789. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 790. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 791. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 792. Closet Organizer - Premium grade* | 10.08 LF | 198.91 | 77.87 | 2,082.88 | (166.63) | 1,916.25 |
| 793. Light fixture - High grade | 1.00 EA | | | | | PER BID |
| 794. Mask the floor per square foot - plastic and tape - 4 mil | 32.08 SF | 0.35 | 0.20 | 11.43 | (9.14) | 2.29 |
| **Totals: Closet** | | | **283.15** | **7,190.48** | **1,400.27** | **5,790.21** |




**Primary Closet** **Height: 9'**

| | | | |
|---|---|---|---|
| 499.83 | SF Walls | 183.31 | SF Ceiling |
| 683.15 | SF Walls & Ceiling | 183.31 | SF Floor |
| 20.37 | SY Flooring | 55.92 | LF Floor Perimeter |
| 58.17 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 3" X 6' 8"** | **Opens into PRIMARY_BAT2** |
| **Window** | **2' 2" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 795. Net & blow insulation - 12" - R47 | 183.31 SF | 4.09 | 53.77 | 803.51 | (64.28) | 739.23 |
| 796. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 797. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 798. 5/8" drywall - hung, taped, ready for texture | 192.48 SF | 3.19 | 13.38 | 627.39 | (50.19) | 577.20 |

**CONTINUED - Primary Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 799. 1/2" drywall - hung, taped, ready for texture | 524.82 SF | 3.06 | 33.16 | 1,639.11 | (131.13) | 1,507.98 |
| 800. Texture drywall - machine - knockdown | 683.15 SF | 1.34 | 3.70 | 919.12 | (73.53) | 845.59 |
| 801. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 683.15 SF | 2.28 | 22.81 | 1,580.39 | (1,264.31) | 316.08 |
| 802. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 803. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 804. Baseboard - 6" hardwood - molded w/intricate detail | 55.92 LF | 14.35 | 53.80 | 856.25 | (68.50) | 787.75 |
| 805. Quarter round - 3/4" | 55.92 LF | 2.35 | 5.15 | 136.56 | (10.92) | 125.64 |
| 806. Sand and caulk baseboard - oversized * | 55.92 LF | 0.91 | 0.00 | 50.89 | (0.00) | 50.89 |
| 807. Stain & finish baseboard w/cap &/or shoe, oversized | 55.92 LF | 2.96 | 1.82 | 167.34 | (133.88) | 33.46 |
| 808. Crown molding - 5 3/8" to 6" hardwood | 58.17 LF | 14.12 | 48.98 | 870.34 | (69.63) | 800.71 |
| 809. Sand and caulk crown molding - oversized* | 58.17 EA | 0.97 | 0.00 | 56.42 | (0.00) | 56.42 |
| 810. Stain & finish crown molding -oversized* | 58.17 LF | 2.45 | 1.42 | 143.94 | (115.16) | 28.78 |
| 811. Mask and prep for paint - plastic, paper, tape (per LF) | 58.17 LF | 1.94 | 1.42 | 114.27 | (91.42) | 22.85 |
| 812. Window trim set (casing & stop) - hardwood | 24.00 LF | 9.35 | 10.53 | 234.93 | (18.79) | 216.14 |
| 813. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 12.00 EA | 14.39 | 4.68 | 177.36 | (14.18) | 163.18 |
| 814. Stain & finish wood window (per side) | 2.00 EA | 112.11 | 2.64 | 226.86 | (181.49) | 45.37 |
| 815. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 816. Pocket door unit - panel | 1.00 EA | 598.35 | 35.82 | 634.17 | (76.10) | 558.07 |
| 817. Pocket door hardware | 1.00 EA | 111.91 | 4.85 | 116.76 | (0.00) | 116.76 |
| 818. Casing - 3 1/4" stain grade | 18.00 LF | 4.88 | 5.39 | 93.23 | (7.46) | 85.77 |
| 819. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 820. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 821. Custom cabinets - full height units - Deluxe grade | 46.00 LF | 1,366.65 | 5,160.77 | 68,026.67 | (16,326.41) | 51,700.26 |
| 822. Sand & prep Full Height Cabinets* | 46.00 SF | 3.34 | 0.37 | 154.01 | (123.21) | 30.80 |
| 823. Stain & finish full height cabinetry - faces only | 46.00 LF | 69.70 | 42.10 | 3,248.30 | (2,598.64) | 649.66 |
| 824. Smoke detector | 1.00 EA | | | | | PER BID |
| 825. Light fixture - Premium grade | 2.00 EA | | | | | PER BID |
| 826. Mask the floor per square foot - plastic and tape - 4 mil | 183.31 SF | 0.35 | 1.16 | 65.32 | (52.26) | 13.06 |
| **Totals: Primary Closet** | | | **5,558.74** | **82,397.03** | **21,959.71** | **60,437.32** |




**Toilet Room** **Height: 9'**

| | |
|---|---|
| 179.40 SF Walls | 33.40 SF Ceiling |
| 212.79 SF Walls & Ceiling | 33.40 SF Floor |
| 3.71 SY Flooring | 20.21 LF Floor Perimeter |
| 22.71 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into PRIMARY_BAT2** |
| **Window** | **2' 1" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 827. Net & blow insulation - 12" - R47 | 33.40 SF | 4.09 | 9.80 | 146.41 | (11.71) | 134.70 |
| 828. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 829. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 830. 5/8" mold/mildew resistant - hung, taped ready for texture | 35.07 SF | 3.28 | 2.72 | 117.75 | (9.42) | 108.33 |
| 831. 1/2" mold/mildew resistant - hung, taped ready for texture | 94.18 SF | 3.22 | 6.80 | 310.06 | (24.80) | 285.26 |
| 832. Texture drywall - machine - knockdown | 123.09 SF | 1.34 | 0.67 | 165.61 | (13.25) | 152.36 |
| 833. Seal/prime (1 coat) then paint (2 coats) more than the ceiling - 2 colors | 123.09 SF | 2.28 | 4.11 | 284.76 | (227.81) | 56.95 |
| 834. Crown molding - 5 3/8" to 6" hardwood | 22.71 LF | 14.12 | 19.12 | 339.79 | (27.18) | 312.61 |
| 835. Sand and caulk crown molding - oversized* | 22.71 EA | 0.97 | 0.00 | 22.03 | (0.00) | 22.03 |
| 836. Stain & finish crown molding -oversized* | 22.71 LF | 2.45 | 0.55 | 56.19 | (44.95) | 11.24 |
| 837. Quarter round - 3/4" | 20.21 LF | 2.35 | 1.86 | 49.35 | (3.95) | 45.40 |
| 838. Stain & finish base shoe or quarter round | 20.21 LF | 1.85 | 0.49 | 37.88 | (30.30) | 7.58 |
| 839. Mask and prep for paint - plastic, paper, tape (per LF) | 22.71 LF | 1.94 | 0.55 | 44.61 | (35.69) | 8.92 |
| 840. Radiant floor heating system | 33.40 SF | | | | | PER BID |
| 841. Mortar bed for tile floors | 33.40 SF | | | | | PER BID |
| 842. Travertine tile - High grade | 33.40 SF | | | | | PER BID |
| 843. 1/2" Cement board | 87.58 SF | | | | | PER BID |
| 844. Mosaic - ceramic/porcelain tile - Premium grade | 92.83 SF | | | | | PER BID |
| 845. Add-on for tile feature strip - Premium grade | 20.21 LF | | | | | PER BID |
| 846. Ceramic tile - bullnose - 3/4" x 6" - Premium grade | 20.21 LF | | | | | PER BID |
| 847. Seal grout on tile wall | 92.83 SF | | | | | PER BID |
| 848. Toilet paper dispenser - single roll - Tile* | 1.00 EA | 99.71 | 6.25 | 105.96 | (63.58) | 42.38 |
| 849. Toilet - Premium grade | 1.00 EA | | | | | PER BID |
| 850. Bidet - faucet w/fittings - Premium grade | 1.00 EA | | | | | PER BID |
| 851. Rough-in plumbing - per fixture - w/PEX | 1.00 EA | | | | | PER BID |
| 852. Window trim set (casing & stop) - hardwood | 18.00 LF | 9.35 | 7.90 | 176.20 | (14.09) | 162.11 |
| 853. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 6.00 EA | 14.39 | 2.34 | 88.68 | (7.10) | 81.58 |
| 854. Stain & finish wood window (per side) | 2.00 EA | 112.11 | 2.64 | 226.86 | (181.49) | 45.37 |
| 855. Stain & finish door/window trim & jamb (per side) | 1.00 EA | 59.39 | 0.74 | 60.13 | (48.10) | 12.03 |
| 856. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 857. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |

**CONTINUED - Toilet Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 858. Casing - 3 1/4" stain grade | 18.00 LF | 4.88 | 5.39 | 93.23 | (7.46) | 85.77 |
| 859. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 860. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 861. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 862. Exhaust fan - High grade | 1.00 EA | | | | | PER BID |
| 863. Light fixture - Premium grade | 1.00 EA | | | | | PER BID |
| 864. Mask the floor per square foot - plastic and tape - 4 mil | 33.40 SF | 0.35 | 0.21 | 11.90 | (9.52) | 2.38 |
| **Totals: Toilet Room** | | | **191.94** | **4,600.43** | **1,204.96** | **3,395.47** |




**Primary Bedroom** **Height: 9'**

| | |
|---|---|
| 788.09 SF Walls | 520.53 SF Ceiling |
| 1308.63 SF Walls & Ceiling | 520.53 SF Floor |
| 57.84 SY Flooring | 88.84 LF Floor Perimeter |
| 96.34 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into PRIMARY_BAT2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into LANDING2** |
| **Window** | **2' 7 7/8" X 4'** | **Opens into Exterior** |
| **Window** | **2' 4 7/8" X 4'** | **Opens into Exterior** |
| **Window** | **2' 5 7/8" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 865. Net & blow insulation - 12" - R47 | 520.53 SF | 4.09 | 152.68 | 2,281.65 | (182.53) | 2,099.12 |
| 866. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 867. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 868. 5/8" drywall - hung, taped, ready for texture | 546.56 SF | 3.19 | 37.98 | 1,781.51 | (142.52) | 1,638.99 |
| 869. 1/2" drywall - hung, taped, ready for texture | 827.50 SF | 3.06 | 52.28 | 2,584.43 | (206.75) | 2,377.68 |
| 870. Texture drywall - machine - knockdown | 1,308.63 SF | 1.34 | 7.09 | 1,760.65 | (140.85) | 1,619.80 |
| 871. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 1,308.63 SF | 2.28 | 43.70 | 3,027.38 | (2,421.90) | 605.48 |
| 872. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 873. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 874. Baseboard - 6" hardwood - molded w/intricate detail | 88.84 LF | 14.35 | 85.47 | 1,360.32 | (108.83) | 1,251.49 |

**CONTINUED - Primary Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 875. Quarter round - 3/4" | 88.84 LF | 2.35 | 8.18 | 216.95 | (17.35) | 199.60 |
| 876. Sand and caulk baseboard - oversized * | 88.84 LF | 0.91 | 0.00 | 80.84 | (0.00) | 80.84 |
| 877. Stain & finish baseboard w/cap &/or shoe, oversized | 88.84 LF | 2.96 | 2.89 | 265.86 | (212.69) | 53.17 |
| 878. Crown molding - 5 3/8" to 6" hardwood | 96.34 LF | 14.12 | 81.12 | 1,441.44 | (115.32) | 1,326.12 |
| 879. Sand and caulk crown molding - oversized* | 96.34 EA | 0.97 | 0.00 | 93.45 | (0.00) | 93.45 |
| 880. Stain & finish crown molding -oversized* | 96.34 LF | 2.45 | 2.35 | 238.38 | (190.70) | 47.68 |
| 881. Mask and prep for paint - plastic, paper, tape (per LF) | 96.34 LF | 1.94 | 2.35 | 189.25 | (151.40) | 37.85 |
| 882. Door opening (jamb & casing) - 60" or wider - hardwood | 1.00 EA | 365.22 | 23.38 | 388.60 | (31.09) | 357.51 |
| 883. French double door set - Interior - Premium - stain grade* | 1.00 EA | 1,064.69 | 82.76 | 1,147.45 | (137.69) | 1,009.76 |
| 884. Door knob - interior - High grade | 2.00 EA | 68.56 | 7.13 | 144.25 | (144.25) | 0.00 |
| 885. Stain & finish French door slab only - (per side) | 4.00 EA | 206.07 | 4.09 | 828.37 | (662.69) | 165.68 |
| 886. Window trim set (casing & stop) - hardwood | 102.00 LF | 9.35 | 44.74 | 998.44 | (79.88) | 918.56 |
| 887. Stain & finish wood window (per side) | 6.00 EA | 112.11 | 7.91 | 680.57 | (544.46) | 136.11 |
| 888. Stain & finish door/window trim & jamb - Large (per side) | 10.00 EA | 69.33 | 8.24 | 701.54 | (561.23) | 140.31 |
| 889. Recessed light fixture - Premium grade | 12.00 EA | | | | | PER BID |
| 890. In-wall / In-ceiling speaker - High grade | 4.00 EA | 476.91 | 139.35 | 2,046.99 | (2,046.99) | 0.00 |
| 891. Mask the floor per square foot - plastic and tape - 4 mil | 520.53 SF | 0.35 | 3.29 | 185.48 | (148.38) | 37.10 |
| **Totals: Primary Bedroom** | | | **842.93** | **23,485.48** | **8,405.97** | **15,079.51** |




**Shower** **Height: 9'**

| | | | |
|---|---|---|---|
| 172.27 | SF Walls | 23.66 | SF Ceiling |
| 195.93 | SF Walls & Ceiling | 23.66 | SF Floor |
| 2.63 | SY Flooring | 19.14 | LF Floor Perimeter |
| 19.14 | LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 892. Net & blow insulation - 12" - R47 | 23.66 SF | 4.09 | 6.94 | 103.71 | (8.30) | 95.41 |
| 893. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 894. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 895. Mask and prep for paint - plastic, paper, tape (per LF) | 19.14 LF | 1.94 | 0.47 | 37.60 | (30.08) | 7.52 |
| 896. Rough-in plumbing - per fixture - w/PEX | 3.00 EA | | | | | PER BID |

**CONTINUED - Shower**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 897. Shower pan - hot mop - 17 to 30 SF | 1.00 EA | | | | | PER BID |
| 898. Shower pan - drain only | 1.00 EA | | | | | PER BID |
| 899. 1/2" Cement board | 195.93 SF | | | | | PER BID |
| 900. Travertine tile - Premium grade | 195.93 SF | | | | | PER BID |
| 901. Tile/stone sealer | 195.93 SF | | | | | PER BID |
| 902. Mortar bed for tile | 23.66 SF | | | | | PER BID |
| 903. Ceramic/porcelain tile - Premium grade | 23.66 SF | | | | | PER BID |
| 904. Grout sealer | 23.66 SF | | | | | PER BID |
| 905. Shower bench | 1.00 EA | 597.17 | 39.26 | 636.43 | (50.91) | 585.52 |
| 906. Additional charge to tile a bench seat | 1.00 EA | | | | | PER BID |
| 907. Tile framed shower curb - per LF | 3.00 LF | | | | | PER BID |
| 908. Shower faucet - Premium grade | 2.00 EA | | | | | PER BID |
| 909. Shower head only - Premium grade | 1.00 EA | | | | | PER BID |
| 910. Shower door - corner unit - Premium grade | 1.00 EA | 1,860.85 | 141.69 | 2,002.54 | (961.22) | 1,041.32 |
| 911. Recessed light fixture - Premium grade | 1.00 EA | | | | | PER BID |
| 912. Mask the floor per square foot - plastic and tape - 4 mil | 23.66 SF | 0.35 | 0.15 | 8.43 | (6.74) | 1.69 |
| **Totals: Shower** | | | **229.38** | **3,656.67** | **1,126.69** | **2,529.98** |




**Primary Bathroom** **Height: 9'**

| | |
|---|---|
| 503.29 SF Walls | 196.23 SF Ceiling |
| 699.52 SF Walls & Ceiling | 196.23 SF Floor |
| 21.80 SY Flooring | 55.04 LF Floor Perimeter |
| 62.29 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into TOILET_ROOM2** |
| **Window** | **2' 3" X 4'** | **Opens into Exterior** |
| **Door** | **2' 3" X 6' 8"** | **Opens into PRIMARY_CLOS** |
| **Door** | **2' 6" X 6' 8"** | **Opens into PRIMARY_BED2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 913. Net & blow insulation - 12" - R47 | 196.23 SF | 4.09 | 57.56 | 860.14 | (68.82) | 791.32 |
| 914. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 915. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 916. 5/8" mold/mildew resistant - hung, taped ready for texture | 206.04 SF | 3.28 | 15.99 | 691.80 | (55.34) | 636.46 |

**CONTINUED - Primary Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 917. 1/2" mold/mildew resistant - hung, taped ready for texture | 264.23 SF | 3.22 | 19.08 | 869.90 | (69.60) | 800.30 |
| 918. Texture drywall - machine - knockdown | 447.87 SF | 1.34 | 2.43 | 602.58 | (48.20) | 554.38 |
| 919. Seal/prime (1 coat) then paint (2 coats) more than the ceiling - 2 colors | 447.87 SF | 2.28 | 14.96 | 1,036.10 | (828.88) | 207.22 |
| 920. Stain & finish baseboard w/cap &/or shoe, oversized | 55.04 LF | 2.96 | 1.79 | 164.71 | (131.77) | 32.94 |
| 921. Crown molding - 5 3/8" to 6" hardwood | 62.29 LF | 14.12 | 52.45 | 931.98 | (74.56) | 857.42 |
| 922. Sand and caulk crown molding - oversized* | 62.29 EA | 0.97 | 0.00 | 60.42 | (0.00) | 60.42 |
| 923. Stain & finish crown molding -oversized* | 62.29 LF | 2.45 | 1.52 | 154.13 | (123.31) | 30.82 |
| 924. Mask and prep for paint - plastic, paper, tape (per LF) | 62.29 LF | 1.94 | 1.52 | 122.36 | (97.89) | 24.47 |
| 925. Radiant floor heating system | 196.23 SF | | | | | PER BID |
| 926. Mortar bed for tile floors | 196.23 SF | | | | | PER BID |
| 927. Travertine tile - High grade | 196.23 SF | | | | | PER BID |
| 928. 1/2" Cement board | 238.51 SF | | | | | PER BID |
| 929. Mosaic - ceramic/porcelain tile - Premium grade | 252.82 SF | | | | | PER BID |
| 930. Add-on for tile feature strip - Premium grade | 55.04 LF | | | | | PER BID |
| 931. Ceramic tile - bullnose - 3/4" x 6" - Premium grade | 55.04 LF | | | | | PER BID |
| 932. Seal grout on tile wall | 252.82 SF | | | | | PER BID |
| 933. Jetted tub - Acrylic - Premium grade | 1.00 EA | | | | | PER BID |
| 934. Bathtub faucet (no shower) - High grade | 1.00 EA | | | | | PER BID |
| 935. Vanity - Premium grade | 9.00 LF | 509.51 | 364.77 | 4,950.36 | (1,188.08) | 3,762.28 |
| 936. Countertop - Granite or Marble - Premium grade | 18.92 SF | 140.93 | 147.80 | 2,814.20 | (225.13) | 2,589.07 |
| 937. Sink - single - Premium grade | 2.00 EA | | | | | PER BID |
| 938. Sink - undermount - extra labor* | 2.00 EA | | | | | PER BID |
| 939. Sink faucet - Bathroom - High grade | 2.00 EA | | | | | PER BID |
| 940. Rough-in plumbing - per fixture - w/PEX | 3.00 EA | | | | | PER BID |
| 941. Window trim set (casing & stop) - hardwood | 56.00 LF | 9.35 | 24.56 | 548.16 | (43.85) | 504.31 |
| 942. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 18.00 EA | 14.39 | 7.02 | 266.04 | (21.28) | 244.76 |
| 943. Stain & finish wood window (per side) | 4.00 EA | 112.11 | 5.27 | 453.71 | (362.97) | 90.74 |
| 944. Stain & finish door/window trim & jamb (per side) | 7.00 EA | 59.39 | 5.19 | 420.92 | (336.73) | 84.19 |
| 945. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 946. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 947. Casing - 3 1/4" stain grade | 72.00 LF | 4.88 | 21.57 | 372.93 | (29.84) | 343.09 |
| 948. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 949. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 950. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 951. Light fixture - Premium grade | 1.00 EA | | | | | PER BID |
| 952. Exhaust fan - High grade | 1.00 EA | | | | | PER BID |
| 953. Mask the floor per square foot - plastic and tape - 4 mil | 196.23 SF | 0.35 | 1.24 | 69.92 | (55.93) | 13.99 |

**CONTINUED - Primary Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **Totals: Primary Bathroom** | | | **864.52** | **17,653.39** | **4,206.74** | **13,446.65** |




**Sitting Area** **Height: 9'**

| | |
|---|---|
| 429.70 SF Walls | 264.74 SF Ceiling |
| 694.44 SF Walls & Ceiling | 264.74 SF Floor |
| 29.42 SY Flooring | 51.12 LF Floor Perimeter |
| 51.12 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **2' 10 7/8" X 4'** | **Opens into Exterior** |
| **Window** | **2' 8 7/8" X 4'** | **Opens into Exterior** |
| **Window** | **2' 3 7/8" X 4'** | **Opens into Exterior** |
| **Missing Wall** | **5' 2" X 9'** | **Opens into LANDING2** |
| **Missing Wall** | **3' 9" X 9'** | **Opens into LANDING2** |
| **Missing Wall** | **7' X 9'** | **Opens into HALLWAY2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 954. Net & blow insulation - 12" - R47 | 264.74 SF | 4.09 | 77.65 | 1,160.44 | (92.83) | 1,067.61 |
| 955. Batt insulation - 6" - R21 - unfaced batt | 374.25 SF | 1.57 | 35.13 | 622.70 | (49.82) | 572.88 |
| 956. Polyethylene vapor barrier, seam taping & joint caulking | 374.25 SF | 0.64 | 5.74 | 245.26 | (19.62) | 225.64 |
| 957. 5/8" drywall - hung, taped, ready for texture | 277.98 SF | 3.19 | 19.32 | 906.08 | (72.49) | 833.59 |
| 958. 1/2" drywall - hung, taped, ready for texture | 451.19 SF | 3.06 | 28.50 | 1,409.14 | (112.73) | 1,296.41 |
| 959. Texture drywall - machine - knockdown | 694.44 SF | 1.34 | 3.76 | 934.31 | (74.74) | 859.57 |
| 960. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 694.44 SF | 2.28 | 23.19 | 1,606.51 | (1,285.21) | 321.30 |
| 961. Heat/AC register - wood - flush mount | 2.00 EA | 78.92 | 5.02 | 162.86 | (78.17) | 84.69 |
| 962. Sand & finish wood heat register | 2.00 EA | 5.40 | 0.06 | 10.86 | (10.86) | 0.00 |
| 963. Baseboard - 6" hardwood - molded w/intricate detail | 51.12 LF | 14.35 | 49.18 | 782.75 | (62.62) | 720.13 |
| 964. Quarter round - 3/4" | 51.12 LF | 2.35 | 4.71 | 124.84 | (9.99) | 114.85 |
| 965. Sand and caulk baseboard - oversized * | 51.12 LF | 0.91 | 0.00 | 46.52 | (0.00) | 46.52 |
| 966. Stain & finish baseboard w/cap &/or shoe, oversized | 51.12 LF | 2.96 | 1.66 | 152.98 | (122.39) | 30.59 |
| 967. Crown molding - 5 3/8" to 6" hardwood | 51.12 LF | 14.12 | 43.04 | 764.85 | (61.18) | 703.67 |
| 968. Sand and caulk crown molding - oversized* | 51.12 EA | 0.97 | 0.00 | 49.59 | (0.00) | 49.59 |
| 969. Stain & finish crown molding -oversized* | 51.12 LF | 2.45 | 1.25 | 126.49 | (101.19) | 25.30 |
| 970. Mask and prep for paint - plastic, paper, tape (per LF) | 51.12 LF | 1.94 | 1.25 | 100.42 | (80.34) | 20.08 |

**CONTINUED - Sitting Area**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 971. Window trim set (casing & stop) - hardwood | 54.00 LF | 9.35 | 23.69 | 528.59 | (42.29) | 486.30 |
| 972. Rosette - corner block - 3/4" x 3 1/2" - hardwood | 6.00 EA | 14.39 | 2.34 | 88.68 | (7.10) | 81.58 |
| 973. Stain & finish wood window (per side) | 3.00 EA | 112.11 | 3.95 | 340.28 | (272.22) | 68.06 |
| 974. Stain & finish door/window trim & jamb - Large (per side) | 3.00 EA | 69.33 | 2.47 | 210.46 | (168.37) | 42.09 |
| 975. Recessed light fixture - Premium grade | 8.00 EA | | | | | PER BID |
| 976. Light fixture - wall sconce - High grade | 2.00 EA | | | | | PER BID |
| 977. Mask the floor per square foot - plastic and tape - 4 mil | 264.74 SF | 0.35 | 1.67 | 94.33 | (75.47) | 18.86 |
| **Totals: Sitting Area** | | | **333.58** | **10,468.94** | **2,799.63** | **7,669.31** |
| **Total: Upper Level** | | | **15,801.93** | **337,458.30** | **80,214.53** | **257,243.77** |

**Lower Level**

**Lower Level**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 978. Rewire\wire - avg. residence - boxes & wiring | 2,845.02 SF | | | | | PER BID |
| 979. Final cleaning - construction - Residential | 2,845.02 SF | 0.42 | 107.84 | 1,302.75 | (0.00) | 1,302.75 |
| **Total: Lower Level** | | | **107.84** | **1,302.75** | **0.00** | **1,302.75** |




**Family Room** **Height: 8'**

| | |
|---|---|
| 526.22 SF Walls | 420.86 SF Ceiling |
| 947.08 SF Walls & Ceiling | 420.86 SF Floor |
| 46.76 SY Flooring | 70.50 LF Floor Perimeter |
| 82.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **2' 4" X 4'** | **Opens into Exterior** |
| **Window** | **2' 3" X 4'** | **Opens into Exterior** |
| **Window** | **2' 5" X 4'** | **Opens into Exterior** |
| **Window** | **2' 3" X 4'** | **Opens into Exterior** |
| **Window** | **1' 10" X 4'** | **Opens into Exterior** |
| **Window** | **2' 5" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **12' 2" X 6' 8"** | **Opens into DINETTE_ARE2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 980. Net & blow insulation - 12" - R47 | 420.86 SF | 4.09 | 123.44 | 1,844.76 | (147.59) | 1,697.17 |
| 981. 1/2" drywall - hung, taped, ready for texture | 552.53 SF | 3.06 | 34.91 | 1,725.65 | (138.05) | 1,587.60 |
| 982. 5/8" drywall - hung, taped, ready for texture | 441.90 SF | 3.19 | 30.71 | 1,440.37 | (115.23) | 1,325.14 |
| 983. Texture drywall - machine - knockdown | 947.08 SF | 1.34 | 5.13 | 1,274.22 | (101.94) | 1,172.28 |
| 984. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 947.08 SF | 2.28 | 31.63 | 2,190.97 | (1,752.77) | 438.20 |
| 985. Baseboard - 6" hardwood - molded w/intricate detail | 70.50 LF | 14.35 | 67.83 | 1,079.51 | (86.36) | 993.15 |
| 986. Quarter round - 3/4" | 70.50 LF | 2.35 | 6.49 | 172.17 | (13.77) | 158.40 |
| 987. Sand and caulk baseboard - oversized * | 70.50 LF | 0.91 | 0.00 | 64.16 | (0.00) | 64.16 |
| 988. Stain & finish baseboard w/cap &/or shoe, oversized | 70.50 LF | 2.96 | 2.29 | 210.97 | (168.77) | 42.20 |
| 989. Crown molding - 5 3/8" to 6" hardwood | 82.67 LF | 14.12 | 69.61 | 1,236.91 | (98.95) | 1,137.96 |
| 990. Sand and caulk crown molding - oversized* | 82.67 EA | 0.97 | 0.00 | 80.19 | (0.00) | 80.19 |
| 991. Stain & finish crown molding -oversized* | 82.67 LF | 2.45 | 2.01 | 204.55 | (163.64) | 40.91 |
| 992. Mask and prep for paint - plastic, paper, tape (per LF) | 82.67 LF | 1.94 | 2.01 | 162.39 | (129.91) | 32.48 |
| 993. Cabinetry - lower (base) units - Premium grade | 29.00 LF | 499.03 | 1,147.93 | 15,619.80 | (3,748.75) | 11,871.05 |
| 994. Add on Granite or Marble - edge treatment - Premium grade | 29.00 LF | 79.80 | 0.00 | 2,314.20 | (185.14) | 2,129.06 |
| 995. Sink - single - High grade | 1.00 EA | | | | | PER BID |
| 996. Sink - undermount* | 1.00 EA | | | | | PER BID |
| 997. Rough-in plumbing - per fixture - w/PEX | 1.00 EA | | | | | PER BID |
| 998. Sink faucet - Brass | 1.00 EA | | | | | PER BID |
| 999. Window trim set (casing & stop) - hardwood | 102.00 LF | 9.35 | 44.74 | 998.44 | (79.88) | 918.56 |
| 1,000. Stain & finish wood window (per side) | 6.00 EA | 112.11 | 7.91 | 680.57 | (544.46) | 136.11 |
| 1,001. Stain & finish door/window trim & jamb - Large (per side) | 6.00 EA | 69.33 | 4.94 | 420.92 | (336.73) | 84.19 |
| 1,002. Recessed light fixture - Premium grade | 12.00 EA | | | | | PER BID |
| 1,003. In-wall / In-ceiling speaker - High grade | 4.00 EA | 476.91 | 139.35 | 2,046.99 | (2,046.99) | 0.00 |
| 1,004. Mask the floor per square foot - plastic and tape - 4 mil | 420.86 SF | 0.35 | 2.66 | 149.96 | (119.97) | 29.99 |
| **Totals: Family Room** | | | **1,723.59** | **33,917.70** | **9,978.90** | **23,938.80** |




**Dinette Area** **Height: 8'**

| | | | |
|---|---|---|---|
| 346.56 | SF Walls | 231.93 | SF Ceiling |
| 578.49 | SF Walls & Ceiling | 231.93 | SF Floor |
| 25.77 | SY Flooring | 43.04 | LF Floor Perimeter |
| 64.21 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **4' X 6' 8"** | **Opens into STAIRS__ENT** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Window** | **2' 3" X 4'** | **Opens into Exterior** |
| **Window** | **2' 2" X 4'** | **Opens into Exterior** |
| **Window** | **2' 1" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **12' 2" X 6' 8"** | **Opens into FAMILY_ROOM** |
| **Missing Wall** | **5' 3" X 8'** | **Opens into HALLWAY2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into CLOSET2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,005. Net & blow insulation - 12" - R47 | 231.93 SF | 4.09 | 68.03 | 1,016.62 | (81.33) | 935.29 |
| 1,006. 5/8" drywall - hung, taped, ready for texture | 243.52 SF | 3.19 | 16.92 | 793.75 | (63.50) | 730.25 |
| 1,007. 1/2" drywall - hung, taped, ready for texture | 363.89 SF | 3.06 | 22.99 | 1,136.49 | (90.92) | 1,045.57 |
| 1,008. Texture drywall - machine - knockdown | 578.49 SF | 1.34 | 3.13 | 778.31 | (62.26) | 716.05 |
| 1,009. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 578.49 SF | 2.28 | 19.32 | 1,338.28 | (1,070.63) | 267.65 |
| 1,010. Baseboard - 6" hardwood - molded w/intricate detail | 43.04 LF | 14.35 | 41.41 | 659.03 | (52.72) | 606.31 |
| 1,011. Quarter round - 3/4" | 43.04 LF | 2.35 | 3.96 | 105.10 | (8.41) | 96.69 |
| 1,012. Sand and caulk baseboard - oversized * | 43.04 LF | 0.91 | 0.00 | 39.17 | (0.00) | 39.17 |
| 1,013. Stain & finish baseboard w/cap &/or shoe, oversized | 43.04 LF | 2.96 | 1.40 | 128.80 | (103.04) | 25.76 |
| 1,014. Crown molding - 5 3/8" to 6" hardwood | 64.21 LF | 14.12 | 54.07 | 960.72 | (76.86) | 883.86 |
| 1,015. Sand and caulk crown molding - oversized* | 64.21 EA | 0.97 | 0.00 | 62.28 | (0.00) | 62.28 |
| 1,016. Stain & finish crown molding -oversized* | 64.21 LF | 2.45 | 1.56 | 158.87 | (127.10) | 31.77 |
| 1,017. Mask and prep for paint - plastic, paper, tape (per LF) | 64.21 LF | 1.94 | 1.56 | 126.13 | (100.91) | 25.22 |
| 1,018. Mask the floor per square foot - plastic and tape - 4 mil | 231.93 SF | 0.35 | 1.47 | 82.65 | (66.12) | 16.53 |
| **Totals: Dinette Area** | | | **235.82** | **7,386.20** | **1,903.80** | **5,482.40** |




**Hallway** — **Height: 8'**

| | |
|---|---|
| 611.00 SF Walls | 291.39 SF Ceiling |
| 902.39 SF Walls & Ceiling | 291.39 SF Floor |
| 32.38 SY Flooring | 76.42 LF Floor Perimeter |
| 86.42 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **1' 9" X 4'** | **Opens into Exterior** |
| **Window** | **1' 8" X 4'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASSAGE_ROOM** |
| **Door** | **2' 6" X 6' 8"** | **Opens into SAUNA** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM** |
| **Door** | **2' 6" X 6' 8"** | **Opens into LAUNDRY_ROO2** |
| **Missing Wall** | **5' 3" X 8'** | **Opens into DINETTE_ARE2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,019. Net & blow insulation - 12" - R47 | 291.39 SF | 4.09 | 85.47 | 1,277.26 | (102.18) | 1,175.08 |
| 1,020. 5/8" drywall - hung, taped, ready for texture | 305.96 SF | 3.19 | 21.26 | 997.27 | (79.78) | 917.49 |
| 1,021. 1/2" drywall - hung, taped, ready for texture | 641.55 SF | 3.06 | 40.53 | 2,003.67 | (160.29) | 1,843.38 |
| 1,022. Texture drywall - machine - knockdown | 902.39 SF | 1.34 | 4.89 | 1,214.09 | (97.13) | 1,116.96 |
| 1,023. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 902.39 SF | 2.28 | 30.13 | 2,087.58 | (1,670.06) | 417.52 |
| 1,024. Quarter round - 3/4" | 76.42 LF | 2.35 | 7.03 | 186.62 | (14.93) | 171.69 |
| 1,025. Crown molding - 5 3/8" to 6" hardwood | 86.42 LF | 14.12 | 72.77 | 1,293.02 | (103.44) | 1,189.58 |
| 1,026. Sand and caulk crown molding - oversized* | 86.42 EA | 0.97 | 0.00 | 83.83 | (0.00) | 83.83 |
| 1,027. Stain & finish crown molding -oversized* | 86.42 LF | 2.45 | 2.11 | 213.84 | (171.07) | 42.77 |
| 1,028. Mask and prep for paint - plastic, paper, tape (per LF) | 86.42 LF | 1.94 | 2.11 | 169.76 | (135.81) | 33.95 |
| 1,029. Mortar bed for tile floors | 291.39 SF | | | | | PER BID |
| 1,030. Tile floor covering - Premium grade | 291.39 SF | | | | | PER BID |
| 1,031. Tile base | 76.42 LF | | | | | PER BID |
| 1,032. Mask the floor per square foot - plastic and tape - 4 mil | 291.39 SF | 0.35 | 1.84 | 103.83 | (83.06) | 20.77 |
| **Totals: Hallway** | | | **268.14** | **9,630.77** | **2,617.75** | **7,013.02** |




**Sauna** — **Height: 8'**

| | |
|---|---|
| 214.00 SF Walls | 51.46 SF Ceiling |
| 265.46 SF Walls & Ceiling | 51.46 SF Floor |
| 5.72 SY Flooring | 26.33 LF Floor Perimeter |
| 28.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALLWAY2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,033. Net & blow insulation - 12" - R47 | 51.46 SF | 4.09 | 15.09 | 225.56 | (18.05) | 207.51 |
| 1,034. 5/8" drywall - hung, taped, ready for texture | 54.03 SF | 3.19 | 3.75 | 176.11 | (14.09) | 162.02 |
| 1,035. 1/2" drywall - hung, taped, ready for texture | 224.70 SF | 3.06 | 14.20 | 701.78 | (56.15) | 645.63 |
| 1,036. Mortar bed for tile floors | 51.46 SF | | | | | PER BID |
| 1,037. Travertine tile - High grade | 51.46 SF | | | | | PER BID |
| 1,038. 1/2" Cement board | 214.00 SF | | | | | PER BID |
| 1,039. Mosaic - ceramic/porcelain tile - Premium grade | 214.00 SF | | | | | PER BID |
| 1,040. Add-on for tile feature strip - Premium grade | 26.33 LF | | | | | PER BID |
| 1,041. Additional charge to tile a bench seat | 1.00 EA | | | | | PER BID |
| 1,042. Seal grout on tile wall | 316.92 SF | | | | | PER BID |
| 1,043. Shower door - Premium grade | 1.00 EA | 1,382.39 | 89.76 | 1,472.15 | (706.63) | 765.52 |
| 1,044. Sauna heating system - electric coil * | 51.46 SF | 15.27 | 22.34 | 808.13 | (808.13) | 0.00 |
| 1,045. Recessed light fixture - Premium grade | 2.00 EA | | | | | PER BID |
| 1,046. Mask the floor per square foot - plastic and tape - 4 mil | 51.46 SF | 0.35 | 0.32 | 18.33 | (14.67) | 3.66 |
| **Totals: Sauna** | | | **145.46** | **3,402.06** | **1,617.72** | **1,784.34** |




**Bathroom** **Height: 8'**

| | |
|---|---|
| 304.67 SF Walls | 85.24 SF Ceiling |
| 389.90 SF Walls & Ceiling | 85.24 SF Floor |
| 9.47 SY Flooring | 37.67 LF Floor Perimeter |
| 40.17 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into HALLWAY2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,047. Net & blow insulation - 12" - R47 | 85.24 SF | 4.09 | 25.00 | 373.63 | (29.89) | 343.74 |
| 1,048. 5/8" mold/mildew resistant - hung, taped ready for texture | 89.50 SF | 3.28 | 6.95 | 300.51 | (24.04) | 276.47 |
| 1,049. 1/2" mold/mildew resistant - hung, taped ready for texture | 159.95 SF | 3.22 | 11.55 | 526.59 | (42.12) | 484.47 |
| 1,050. Texture drywall - machine - knockdown | 237.57 SF | 1.34 | 1.29 | 319.63 | (25.57) | 294.06 |
| 1,051. Seal/prime (1 coat) then paint (2 coats) more than the ceiling - 2 colors | 237.57 SF | 2.28 | 7.93 | 549.59 | (439.67) | 109.92 |
| 1,052. Baseboard - 6" hardwood - molded w/intricate detail | 37.67 LF | 14.35 | 36.24 | 576.80 | (46.14) | 530.66 |
| 1,053. Quarter round - 3/4" | 37.67 LF | 2.35 | 3.47 | 91.99 | (7.36) | 84.63 |
| 1,054. Sand and caulk baseboard - oversized * | 37.67 LF | 0.91 | 0.00 | 34.28 | (0.00) | 34.28 |
| 1,055. Stain & finish baseboard w/cap &/or shoe, oversized | 37.67 LF | 2.96 | 1.22 | 112.72 | (90.18) | 22.54 |
| 1,056. Crown molding - 5 3/8" to 6" hardwood | 40.17 LF | 14.12 | 33.82 | 601.02 | (48.09) | 552.93 |
| 1,057. Sand and caulk crown molding - oversized* | 40.17 EA | 0.97 | 0.00 | 38.96 | (0.00) | 38.96 |
| 1,058. Stain & finish crown molding -oversized* | 40.17 LF | 2.45 | 0.98 | 99.40 | (79.52) | 19.88 |
| 1,059. Mask and prep for paint - plastic, paper, tape (per LF) | 40.17 LF | 1.94 | 0.98 | 78.91 | (63.12) | 15.79 |

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,060. Mask the floor per square foot - plastic and tape - 4 mil | 85.24 SF | 0.35 | 0.54 | 30.37 | (24.29) | 6.08 |
| **Totals: Bathroom** | | | **129.97** | **3,734.40** | **919.99** | **2,814.41** |




**Laundry Room** — **Height: 8'**

| | |
|---|---|
| 281.22 SF Walls | 76.79 SF Ceiling |
| 358.01 SF Walls & Ceiling | 76.79 SF Floor |
| 8.53 SY Flooring | 33.90 LF Floor Perimeter |
| 41.40 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into HALLWAY2**




**Subroom: Closet (3)** — **Height: 8'**

| | |
|---|---|
| 110.00 SF Walls | 13.54 SF Ceiling |
| 123.54 SF Walls & Ceiling | 13.54 SF Floor |
| 1.50 SY Flooring | 13.33 LF Floor Perimeter |
| 15.83 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into LAUNDRY_ROO2**




**Subroom: Closet (2)** — **Height: 8'**

| | |
|---|---|
| 184.16 SF Walls | 27.59 SF Ceiling |
| 211.75 SF Walls & Ceiling | 27.59 SF Floor |
| 3.07 SY Flooring | 22.60 LF Floor Perimeter |
| 25.10 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into LAUNDRY_ROO2**




**Subroom: Closet (1)** — **Height: 8'**

| | |
|---|---|
| 78.67 SF Walls | 5.96 SF Ceiling |
| 84.63 SF Walls & Ceiling | 5.96 SF Floor |
| 0.66 SY Flooring | 9.83 LF Floor Perimeter |
| 9.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,061. Net & blow insulation - 12" - R47 | 123.88 SF | 4.09 | 36.34 | 543.01 | (43.44) | 499.57 |
| 1,062. 5/8" drywall - hung, taped, ready for texture | 130.08 SF | 3.19 | 9.04 | 424.00 | (33.92) | 390.08 |
| 1,063. 1/2" drywall - hung, taped, ready for texture | 686.74 SF | 3.06 | 43.38 | 2,144.80 | (171.58) | 1,973.22 |
| 1,064. Texture drywall - machine - knockdown | 777.92 SF | 1.34 | 4.21 | 1,046.62 | (83.73) | 962.89 |
| 1,065. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 777.92 SF | 2.28 | 25.98 | 1,799.64 | (1,439.71) | 359.93 |
| 1,066. Mask and prep for paint - plastic, paper, tape (per LF) | 92.17 LF | 1.94 | 2.25 | 181.06 | (144.85) | 36.21 |
| 1,067. Mortar bed for tile floors | 123.88 SF | | | | | PER BID |
| 1,068. Tile floor covering - Premium grade | 123.88 SF | | | | | PER BID |
| 1,069. Tile base | 79.67 LF | | | | | PER BID |
| 1,070. Rough-in plumbing - per fixture - w/PEX | 1.00 EA | | | | | PER BID |
| 1,071. Washing machine outlet box with valves | 1.00 EA | | | | | PER BID |
| 1,072. Door opening (jamb & casing) - 36" to 60" wide - hardwood | 2.00 EA | 313.87 | 39.81 | 667.55 | (53.40) | 614.15 |
| 1,073. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 2.00 EA | 264.25 | 33.65 | 562.15 | (44.97) | 517.18 |
| 1,074. Bifold door set - paneled- Double* | 2.00 EA | 546.54 | 68.35 | 1,161.43 | (139.37) | 1,022.06 |
| 1,075. Interior door - solid oak - paneled - pre-hung unit | 2.00 EA | 722.87 | 113.21 | 1,558.95 | (187.08) | 1,371.87 |
| 1,076. R&R Door knob - interior | 1.00 EA | 71.51 | 2.05 | 73.56 | (0.00) | 73.56 |
| 1,077. Stain & finish bifold door set - slab only - (per side) | 8.00 EA | 116.31 | 16.79 | 947.27 | (757.81) | 189.46 |
| 1,078. Stain & finish door slab only (per side) | 4.00 EA | 84.79 | 4.22 | 343.38 | (274.71) | 68.67 |
| 1,079. Closet Organizer - Premium grade* | 22.88 LF | 198.91 | 176.76 | 4,727.82 | (378.22) | 4,349.60 |
| 1,080. Light fixture - High grade | 1.00 EA | | | | | PER BID |
| 1,081. Mask the floor per square foot - plastic and tape - 4 mil | 123.88 SF | 0.35 | 0.78 | 44.14 | (35.31) | 8.83 |
| **Totals: Laundry Room** | | | **576.82** | **16,225.38** | **3,788.10** | **12,437.28** |




**Furnace Room** **Height: 8'**

| | |
|---|---|
| 288.67 SF Walls | 88.67 SF Ceiling |
| 377.33 SF Walls & Ceiling | 88.67 SF Floor |
| 9.85 SY Flooring | 35.67 LF Floor Perimeter |
| 38.17 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into GARAGE_3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,082. Net & blow insulation - 12" - R47 | 88.67 SF | 4.09 | 26.01 | 388.67 | (31.09) | 357.58 |
| 1,083. 5/8" drywall - hung, taped, ready for texture | 93.10 SF | 3.19 | 6.47 | 303.46 | (24.28) | 279.18 |
| 1,084. 1/2" drywall - hung, taped, ready for texture | 303.10 SF | 3.06 | 19.15 | 946.64 | (75.73) | 870.91 |
| 1,085. Texture drywall - machine - knockdown | 377.33 SF | 1.34 | 2.04 | 507.66 | (40.61) | 467.05 |
| 1,086. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 377.33 SF | 2.28 | 12.60 | 872.91 | (698.33) | 174.58 |

**CONTINUED - Furnace Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,087. Mask and prep for paint - plastic, paper, tape (per LF) | 38.17 LF | 1.94 | 0.93 | 74.98 | (59.98) | 15.00 |
| 1,088. Epoxy finish - two coats over concrete floor - non-slip | 88.67 SF | 10.94 | 4.88 | 974.93 | (974.93) | 0.00 |
| 1,089. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 1,090. Exterior door - metal - insulated / wood - High grade | 1.00 EA | 684.93 | 49.70 | 734.63 | (88.15) | 646.48 |
| 1,091. Paint door slab only - 2 coats (per side) | 2.00 EA | 54.19 | 1.89 | 110.27 | (88.21) | 22.06 |
| 1,092. Door lockset & deadbolt - exterior - High grade | 1.00 EA | 146.79 | 9.75 | 156.54 | (93.92) | 62.62 |
| 1,093. Fluorescent light fixture - High grade | 1.00 EA | | | | | PER BID |
| 1,094. Sprinkler - controller - up to 8 valves - High grade | 10.00 EA | 332.18 | 169.72 | 3,491.52 | (2,793.22) | 698.30 |
| 1,095. Mask the floor per square foot - plastic and tape - 4 mil | 88.67 SF | 0.35 | 0.56 | 31.59 | (25.27) | 6.32 |
| **Totals: Furnace Room** | | | **320.52** | **8,874.87** | **5,016.21** | **3,858.66** |




**Garage 2** **Height: 8'**

| | |
|---|---|
| 560.84 SF Walls | 330.72 SF Ceiling |
| 891.56 SF Walls & Ceiling | 330.72 SF Floor |
| 36.75 SY Flooring | 67.48 LF Floor Perimeter |
| 85.98 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into ENTRY_FOYER** |
| **Door** | **11' X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into FURNACE_ROOM** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,096. Net & blow insulation - 12" - R47 | 330.72 SF | 4.09 | 97.00 | 1,449.64 | (115.97) | 1,333.67 |
| 1,097. 5/8" drywall - hung, taped, ready for texture | 347.25 SF | 3.19 | 24.13 | 1,131.86 | (90.55) | 1,041.31 |
| 1,098. 1/2" drywall - hung, taped, ready for texture | 588.88 SF | 3.06 | 37.20 | 1,839.17 | (147.14) | 1,692.03 |
| 1,099. Texture drywall - machine - knockdown | 891.56 SF | 1.34 | 4.83 | 1,199.52 | (95.97) | 1,103.55 |
| 1,100. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 891.56 SF | 2.28 | 29.77 | 2,062.53 | (1,650.03) | 412.50 |
| 1,101. Mask and prep for paint - plastic, paper, tape (per LF) | 85.98 LF | 1.94 | 2.09 | 168.89 | (135.11) | 33.78 |
| 1,102. Epoxy finish - two coats over concrete floor - non-slip | 330.72 SF | 10.94 | 18.21 | 3,636.29 | (3,636.29) | 0.00 |

**CONTINUED - Garage 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,103. Overhead door & hardware - 10' x 8' - Premium grade | 1.00 EA | 2,083.27 | 151.31 | 2,234.58 | (766.14) | 1,468.44 |
| 1,104. Overhead (garage) door opener - Premium grade | 1.00 EA | 588.93 | 30.67 | 619.60 | (619.60) | 0.00 |
| 1,105. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 1,106. Exterior door, premium w/ leaded glass* | 1.00 EA | 2,967.19 | 241.44 | 3,208.63 | (385.03) | 2,823.60 |
| 1,107. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 1,108. Door lockset & deadbolt - exterior - Premium grade | 2.00 EA | 256.62 | 39.32 | 552.56 | (331.53) | 221.03 |
| 1,109. Light fixture - High grade | 1.00 EA | | | | | PER BID |
| 1,110. Mortar bed for tile floors | 27.53 SF | | | | | PER BID |
| 1,111. Tile floor covering - Premium grade | 27.53 SF | | | | | PER BID |
| **Exterior of One Car Garage.** | | | | | | |
| 1,112. Drip edge/gutter apron | 73.00 LF | 3.96 | 9.68 | 298.76 | (102.43) | 196.33 |
| 1,113. Ice & water barrier | 240.00 SF | 2.33 | 11.70 | 570.90 | (228.36) | 342.54 |
| 1,114. Step flashing - copper | 33.00 LF | 27.14 | 41.28 | 936.90 | (74.95) | 861.95 |
| 1,115. Remove Synthetic composite rfg - Slate style - 50 yr. - incl felt | 7.33 SQ | 108.23 | 0.00 | 793.33 | (0.00) | 793.33 |
| 1,116. Synthetic composite rfg - Slate style - 50 yr. - incl felt | 7.50 SQ | 1,317.99 | 648.53 | 10,533.46 | (2,528.03) | 8,005.43 |
| 1,117. Hip / Ridge cap - synthetic composite shingles | 20.00 LF | 17.57 | 20.83 | 372.23 | (89.34) | 282.89 |
| 1,118. Roof vent - turtle type - Metal | 3.00 EA | 90.35 | 6.49 | 277.54 | (95.16) | 182.38 |
| 1,119. Stucco soffit* | 146.00 LF | 33.34 | 33.34 | 4,900.98 | (588.12) | 4,312.86 |
| 1,120. Gutter / downspout - copper - 6" | 72.00 LF | 39.70 | 168.56 | 3,026.96 | (484.31) | 2,542.65 |
| 1,121. Stucco fascia * | 73.00 LF | 23.67 | 16.67 | 1,744.58 | (209.35) | 1,535.23 |
| 1,122. Mask the floor per square foot - plastic and tape - 4 mil | 330.72 SF | 0.35 | 2.09 | 117.84 | (94.27) | 23.57 |
| **Totals: Garage 2** | | | **1,654.07** | **42,129.51** | **12,627.52** | **29,501.99** |




**Closet** **Height: 8'**

| | | | |
|---|---|---|---|
| 108.06 | SF Walls | 22.74 | SF Ceiling |
| 130.80 | SF Walls & Ceiling | 22.74 | SF Floor |
| 2.53 | SY Flooring | 13.09 | LF Floor Perimeter |
| 15.59 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 9" X 8'** | **Opens into STAIRS1** |
| **Door** | **2' 6" X 6' 8"** | **Opens into DINETTE_ARE2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|

**CONTINUED - Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,123. Net & blow insulation - 12" - R47 | 22.74 SF | 4.09 | 6.67 | 99.68 | (7.97) | 91.71 |
| 1,124. 5/8" drywall - hung, taped, ready for texture | 23.88 SF | 3.19 | 1.66 | 77.84 | (6.22) | 71.62 |
| 1,125. 1/2" drywall - hung, taped, ready for texture | 113.46 SF | 3.06 | 7.17 | 354.36 | (28.35) | 326.01 |
| 1,126. Texture drywall - machine - knockdown | 130.80 SF | 1.34 | 0.71 | 175.98 | (14.08) | 161.90 |
| 1,127. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 130.80 SF | 2.28 | 4.37 | 302.59 | (242.08) | 60.51 |
| 1,128. Mask and prep for paint - plastic, paper, tape (per LF) | 15.59 LF | 1.94 | 0.38 | 30.62 | (24.49) | 6.13 |
| 1,129. Mortar bed for tile floors | 22.74 SF | | | | | PER BID |
| 1,130. Tile floor covering - Premium grade | 22.74 SF | | | | | PER BID |
| 1,131. Tile base | 13.09 LF | | | | | PER BID |
| 1,132. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 1.00 EA | 264.25 | 16.82 | 281.07 | (22.49) | 258.58 |
| 1,133. Interior door - solid oak - paneled - pre-hung unit | 1.00 EA | 722.87 | 56.60 | 779.47 | (93.53) | 685.94 |
| 1,134. Casing - 3 1/4" stain grade | 18.00 LF | 4.88 | 5.39 | 93.23 | (7.46) | 85.77 |
| 1,135. Stain & finish door slab only (per side) | 2.00 EA | 84.79 | 2.11 | 171.69 | (137.35) | 34.34 |
| 1,136. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 59.39 | 1.48 | 120.26 | (96.20) | 24.06 |
| 1,137. Door dummy knob - interior - High grade | 1.00 EA | 40.66 | 1.92 | 42.58 | (25.55) | 17.03 |
| 1,138. Closet Organizer - Premium grade* | 9.82 LF | 198.91 | 75.86 | 2,029.16 | (162.33) | 1,866.83 |
| 1,139. Light fixture - High grade | 1.00 EA | | | | | PER BID |
| 1,140. Mask the floor per square foot - plastic and tape - 4 mil | 22.74 SF | 0.35 | 0.14 | 8.10 | (6.48) | 1.62 |
| **Totals: Closet** | | | **181.28** | **4,566.63** | **874.58** | **3,692.05** |




**Room13** **Height: 8'**

| | |
|---|---|
| 167.86 SF Walls | 7.72 SF Ceiling |
| 175.58 SF Walls & Ceiling | 7.72 SF Floor |
| 0.86 SY Flooring | 20.98 LF Floor Perimeter |
| 20.98 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,141. Net & blow insulation - 12" - R47 | 7.72 SF | 4.09 | 2.26 | 33.83 | (2.71) | 31.12 |
| 1,142. 5/8" drywall - hung, taped, ready for texture | 8.11 SF | 3.19 | 0.56 | 26.43 | (2.11) | 24.32 |
| 1,143. 1/2" drywall - hung, taped, ready for texture | 176.25 SF | 3.06 | 11.14 | 550.47 | (44.04) | 506.43 |
| 1,144. Texture drywall - machine - knockdown | 175.58 SF | 1.34 | 0.95 | 236.23 | (18.90) | 217.33 |
| 1,145. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 175.58 SF | 2.28 | 5.86 | 406.18 | (324.95) | 81.23 |

**CONTINUED - Room13**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,146. Mask and prep for paint - plastic, paper, tape (per LF) | 20.98 LF | 1.94 | 0.51 | 41.21 | (32.97) | 8.24 |
| 1,147. Mortar bed for tile floors | 7.72 SF | | | | | PER BID |
| 1,148. Mask the floor per square foot - plastic and tape - 4 mil | 7.72 SF | 0.35 | 0.05 | 2.75 | (2.20) | 0.55 |
| **Totals: Room13** | | | **21.33** | **1,297.10** | **427.88** | **869.22** |




**Entry/Foyer** **Height: 8'**

| | | | |
|---|---|---|---|
| 292.38 | SF Walls | 103.10 | SF Ceiling |
| 395.49 | SF Walls & Ceiling | 103.10 | SF Floor |
| 11.46 | SY Flooring | 35.71 | LF Floor Perimeter |
| 40.71 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into GARAGE_3** |
| **Door** | **2' 6" X 6' 8"** | **Opens into GARAGE_2** |




**Subroom: Stairs & Entry (3)** **Height: 8'**

| | | | |
|---|---|---|---|
| 334.97 | SF Walls | 99.82 | SF Ceiling |
| 434.79 | SF Walls & Ceiling | 99.82 | SF Floor |
| 11.09 | SY Flooring | 46.44 | LF Floor Perimeter |
| 52.94 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **4' X 6' 8"** | **Opens into DINETTE_ARE2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |




**Subroom: Stairs1 (1)** **Height: 9' 3"**

| | | | |
|---|---|---|---|
| 51.56 | SF Walls | 11.56 | SF Ceiling |
| 63.12 | SF Walls & Ceiling | 20.78 | SF Floor |
| 2.31 | SY Flooring | 6.57 | LF Floor Perimeter |
| 6.18 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 9" X 9' 3"** | **Opens into CLOSET2** |




**Subroom: Stairs (2)** **Height: 11' 1"**

| | |
|---|---|
| 81.90 SF Walls | 15.94 SF Ceiling |
| 97.84 SF Walls & Ceiling | 29.53 SF Floor |
| 3.28 SY Flooring | 9.68 LF Floor Perimeter |
| 8.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 9" X 11' 1 1/2"** | **Opens into ENTRY_FOYER** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,149. Net & blow insulation - 12" - R47 | 230.42 SF | 4.09 | 67.59 | 1,010.01 | (80.80) | 929.21 |
| 1,150. 5/8" drywall - hung, taped, ready for texture | 241.94 SF | 3.19 | 16.81 | 788.60 | (63.08) | 725.52 |
| 1,151. 1/2" drywall - hung, taped, ready for texture | 798.85 SF | 3.06 | 50.47 | 2,494.95 | (199.60) | 2,295.35 |
| 1,152. Texture drywall - machine - knockdown | 991.23 SF | 1.34 | 5.37 | 1,333.62 | (106.69) | 1,226.93 |
| 1,153. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 991.23 SF | 2.28 | 33.10 | 2,293.10 | (1,834.48) | 458.62 |
| 1,154. Baseboard - 6" hardwood - molded w/intricate detail | 98.40 LF | 14.35 | 94.67 | 1,506.71 | (120.53) | 1,386.18 |
| 1,155. Quarter round - 3/4" | 98.40 LF | 2.35 | 9.06 | 240.30 | (19.22) | 221.08 |
| 1,156. Sand and caulk baseboard - oversized * | 98.40 LF | 0.91 | 0.00 | 89.54 | (0.00) | 89.54 |
| 1,157. Stain & finish baseboard w/cap &/or shoe, oversized | 98.40 LF | 2.96 | 3.20 | 294.46 | (235.57) | 58.89 |
| 1,158. Crown molding - 5 3/8" to 6" hardwood | 108.33 LF | 14.12 | 91.22 | 1,620.84 | (129.67) | 1,491.17 |
| 1,159. Sand and caulk crown molding - oversized* | 108.33 EA | 0.97 | 0.00 | 105.08 | (0.00) | 105.08 |
| 1,160. Stain & finish crown molding -oversized* | 108.33 LF | 2.45 | 2.64 | 268.05 | (214.44) | 53.61 |
| 1,161. Mask and prep for paint - plastic, paper, tape (per LF) | 108.33 LF | 1.94 | 2.64 | 212.80 | (170.24) | 42.56 |
| 1,162. Mask the floor per square foot - plastic and tape - 4 mil | 253.22 SF | 0.35 | 1.60 | 90.23 | (72.18) | 18.05 |
| **Totals: Entry/Foyer** | | | **378.37** | **12,348.29** | **3,246.50** | **9,101.79** |




**Garage 1** **Height: 8'**

| | |
|---|---|
| 733.93 SF Walls | 807.07 SF Ceiling |
| 1541.00 SF Walls & Ceiling | 807.07 SF Floor |
| 89.67 SY Flooring | 90.83 LF Floor Perimeter |
| 116.08 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **2' 7" X 4'** | **Opens into Exterior** |
| **Window** | **2' 4" X 4'** | **Opens into Exterior** |
| **Door** | **20' 3" X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ENTRY_FOYER** |




**Subroom: Closet (1)** **Height: 8'**

| | |
|---|---|
| 227.33 SF Walls | 56.01 SF Ceiling |
| 283.35 SF Walls & Ceiling | 56.01 SF Floor |
| 6.22 SY Flooring | 28.00 LF Floor Perimeter |
| 30.50 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into GARAGE_2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,163. Net & blow insulation - 12" - R47 | 863.08 SF | 4.09 | 253.15 | 3,783.15 | (302.65) | 3,480.50 |
| 1,164. 5/8" drywall - hung, taped, ready for texture | 906.24 SF | 3.19 | 62.98 | 2,953.89 | (236.31) | 2,717.58 |
| 1,165. 1/2" drywall - hung, taped, ready for texture | 1,009.33 SF | 3.06 | 63.76 | 3,152.31 | (252.18) | 2,900.13 |
| 1,166. Texture drywall - machine - knockdown | 1,824.35 SF | 1.34 | 9.88 | 2,454.51 | (196.36) | 2,258.15 |
| 1,167. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 1,824.35 SF | 2.28 | 60.92 | 4,220.44 | (3,376.36) | 844.08 |
| 1,168. Mask and prep for paint - plastic, paper, tape (per LF) | 146.58 LF | 1.94 | 3.57 | 287.94 | (230.36) | 57.58 |
| 1,169. Epoxy finish - two coats over concrete floor - non-slip | 863.08 SF | 10.94 | 47.51 | 9,489.61 | (9,489.61) | 0.00 |
| 1,170. Cabinetry - full height unit - Premium grade | 24.00 LF | 568.29 | 1,065.17 | 14,704.13 | (3,528.99) | 11,175.14 |
| 1,171. Cabinetry - lower (base) units - Premium grade | 2.00 LF | 499.03 | 79.17 | 1,077.23 | (258.53) | 818.70 |
| 1,172. Cabinetry - upper (wall) units - Premium grade | 2.00 LF | 337.18 | 49.95 | 724.31 | (173.84) | 550.47 |
| 1,173. Overhead door & hardware - 16' x 8' - Premium grade | 1.00 EA | 2,930.87 | 225.08 | 3,155.95 | (1,082.04) | 2,073.91 |
| 1,174. Overhead (garage) door opener - Premium grade | 1.00 EA | 588.93 | 30.67 | 619.60 | (619.60) | 0.00 |
| 1,175. Door opening (jamb & casing) - 32" to 36" wide - hardwood | 2.00 EA | 264.25 | 33.65 | 562.15 | (44.97) | 517.18 |
| 1,176. Exterior door - metal - insulated / wood - High grade | 2.00 EA | 684.93 | 99.39 | 1,469.25 | (176.31) | 1,292.94 |
| 1,177. Paint door slab only - 2 coats (per side) | 4.00 EA | 54.19 | 3.79 | 220.55 | (176.44) | 44.11 |
| 1,178. Window trim set (casing & stop) - hardwood | 24.00 LF | 9.35 | 10.53 | 234.93 | (18.79) | 216.14 |
| 1,179. Stain & finish wood window (per side) | 2.00 EA | 112.11 | 2.64 | 226.86 | (181.49) | 45.37 |
| 1,180. Casing - 3 1/4" stain grade | 54.00 LF | 4.88 | 16.18 | 279.70 | (22.37) | 257.33 |
| 1,181. Stain & finish door/window trim & jamb (per side) | 5.00 EA | 59.39 | 3.71 | 300.66 | (240.53) | 60.13 |
| 1,182. Door lockset & deadbolt - exterior - High grade | 2.00 EA | 146.79 | 19.50 | 313.08 | (187.85) | 125.23 |
| 1,183. Light fixture - closet* | 1.00 EA | | | | | PER BID |
| 1,184. Fluorescent light fixture - High grade | 5.00 EA | | | | | PER BID |
| 1,185. Mask the floor per square foot - plastic and tape - 4 mil | 863.08 SF | 0.35 | 5.45 | 307.53 | (246.02) | 61.51 |
| **Totals: Garage 1** | | | **2,146.65** | **50,537.78** | **21,041.60** | **29,496.18** |




**Massage Room** **Height: 8'**

| | | | |
|---|---|---|---|
| 260.67 | SF Walls | 74.11 | SF Ceiling |
| 334.78 | SF Walls & Ceiling | 74.11 | SF Floor |
| 8.23 | SY Flooring | 32.17 | LF Floor Perimeter |
| 34.67 | LF Ceil. Perimeter | | |

**Door** **2' 6" X 6' 8"** **Opens into HALLWAY2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1,186. Net & blow insulation - 12" - R47 | 74.11 SF | 4.09 | 21.74 | 324.85 | (25.99) | 298.86 |
| 1,187. 5/8" drywall - hung, taped, ready for texture | 77.82 SF | 3.19 | 5.41 | 253.66 | (20.29) | 233.37 |
| 1,188. 1/2" drywall - hung, taped, ready for texture | 273.70 SF | 3.06 | 17.29 | 854.81 | (68.38) | 786.43 |
| 1,189. Texture drywall - machine - knockdown | 334.78 SF | 1.34 | 1.81 | 450.42 | (36.03) | 414.39 |
| 1,190. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling - 2 colors | 334.78 SF | 2.28 | 11.18 | 774.48 | (619.58) | 154.90 |
| 1,191. Mask and prep for paint - plastic, paper, tape (per LF) | 34.67 LF | 1.94 | 0.84 | 68.10 | (54.48) | 13.62 |
| 1,192. Mortar bed for tile floors | 74.11 SF | | | | | PER BID |
| 1,193. Travertine tile - High grade | 74.11 SF | | | | | PER BID |
| 1,194. 1/2" Cement board | 260.67 SF | | | | | PER BID |
| 1,195. Mosaic - ceramic/porcelain tile - Premium grade | 260.67 SF | | | | | PER BID |
| 1,196. Add-on for tile feature strip - Premium grade | 32.17 LF | | | | | PER BID |
| 1,197. Additional charge to tile a bench seat | 1.00 EA | | | | | PER BID |
| 1,198. Seal grout on tile wall | 408.89 SF | | | | | PER BID |
| 1,199. Recessed light fixture - Premium grade | 2.00 EA | | | | | PER BID |
| 1,200. Mask the floor per square foot - plastic and tape - 4 mil | 74.11 SF | 0.35 | 0.47 | 26.41 | (21.13) | 5.28 |
| **Totals: Massage Room** | | | **58.74** | **2,752.73** | **845.88** | **1,906.85** |
| **Total: Lower Level** | | | **7,948.60** | **198,106.17** | **64,906.43** | **133,199.74** |
| **Total: RE-CONSTRUCTION** | | | **68,339.96** | **2,728,330.37** | **479,623.09** | **2,248,707.28** |
| **Total: Structure/Dwelling** | | | **68,339.96** | **3,050,000.00** | **479,623.09** | **2,570,376.91** |

**Additional Living Expenses**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| *Additional Living Expenses (ALE) or Loss of Use were not evaluated by the panel at the time of this award, as an agreed appraisal request was made to the panel for these items from both parties. The panel did not address ALE or Loss of Use at this time. | | | | | | |
| **Totals: Additional Living Expenses** | | | **0.00** | **0.00** | **0.00** | **0.00** |

**Contents**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| *Contents or Personal Property were not evaluated by the panel at the time of this award, as an agreed appraisal request was made to the panel for these items from both parties. The panel did not address contents or personal property at this time. | | | | | | |
| **Totals: Contents** | | | **0.00** | **0.00** | **0.00** | **0.00** |
| **Line Item Totals: SABRI_AWARD-STRUCTUR** | | | **68,339.96** | **3,050,000.00** | **479,623.09** | **2,570,376.91** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 17,817.29 | SF Walls | 8,200.49 | SF Ceiling | 26,017.79 | SF Walls and Ceiling |
| 8,317.71 | SF Floor | 924.19 | SY Flooring | 2,131.51 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 2,395.99 | LF Ceil. Perimeter |
| 8,317.71 | Floor Area | 8,745.91 | Total Area | 16,006.36 | Interior Wall Area |
| 6,819.70 | Exterior Wall Area | 840.54 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 0.00 | 0.00% | 0.00 | 0.00% |
| Dwelling - Code Upgrade | 0.00 | 0.00% | 0.00 | 0.00% |
| Dwelling - Mitigation/Containment | 321,669.63 | 10.55% | 321,669.63 | 12.51% |
| Dwelling - General Contractor Overhead & Profit | 0.00 | 0.00% | 0.00 | 0.00% |
| Dwelling - Re-Construction | 2,728,330.37 | 89.45% | 2,248,707.28 | 87.49% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Loss of Use | 0.00 | 0.00% | 0.00 | 0.00% |
| Loss of Use - Additional Living Expenses | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 3,050,000.00 | 100.00% | 2,570,376.91 | 100.00% |

**Summary for Dwelling - Mitigation/Containment**

**This is not an additional amount of insurance and does not increase the limit of coverage for the policy.**

| | |
|---|---|
| Line Item Total | 321,669.63 |
| **Replacement Cost Value** | **$321,669.63** |
| **Net Claim** | **$321,669.63** |

**Summary for Dwelling - General Contractor Overhead & Profit**
**This is not an additional amount of insurance and does not increase the limit of coverage for the policy.**

| | |
|---|---|
| Line Item Total | 0.00 |
| **Replacement Cost Value** | **$0.00** |
| **Net Claim** | **$0.00** |

**Dwelling - General Contractor Overhead & Profit Paid When Incurred**

| | |
|---|---|
| Line Item Total | 610,000.00 |
| **Replacement Cost Value** | **$610,000.00** |
| **Total Paid When Incurred** | **$610,000.00** |
| **Net Claim** | **$0.00** |
| **Net Claim if Additional Amounts are Recovered** | **$610,000.00** |

**Summary for Dwelling - Re-Construction**
**This is not an additional amount of insurance and does not increase the limit of coverage for the policy.**

| | |
|---|---|
| Line Item Total | 2,659,990.41 |
| Matl Sales Tax Reimb | 67,403.11 |
| Subtotal | 2,727,393.52 |
| Cleaning Sales Tax | 936.85 |
| **Replacement Cost Value** | **$2,728,330.37** |
| Less Depreciation | (479,623.09) |
| **Actual Cash Value** | **$2,248,707.28** |
| **Net Claim** | **$2,248,707.28** |
| Total Recoverable Depreciation | 479,623.09 |
| **Net Claim if Depreciation is Recovered** | **$2,728,330.37** |

## Recap by Category with Depreciation

| Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **APPLIANCES** | | | **24,114.44** | **21,360.73** | **2,753.71** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 24,114.44 | | |
| **CABINETRY** | | | **247,333.48** | **58,182.39** | **189,151.09** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 247,333.48 | | |
| **CLEANING** | | | **10,380.48** | | **10,380.48** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 10,380.48 | | |
| **CONCRETE & ASPHALT** | | | **14,030.23** | **14,030.23** | **0.00** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 14,030.23 | | |
| **GENERAL DEMOLITION** | | | **51,987.12** | | **51,987.12** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 51,987.12 | | |
| **DOORS** | | | **61,283.89** | **10,303.40** | **50,980.49** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 61,283.89 | | |
| **DRYWALL** | | | **113,160.65** | **9,052.86** | **104,107.79** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 113,160.65 | | |
| **ELECTRICAL** | | | **148,380.00** | **22,257.00** | **126,123.00** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 148,380.00 | | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | **28,540.50** | **4,281.08** | **24,259.42** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 28,540.50 | | |
| **HEAVY EQUIPMENT** | | | **7,320.00** | | **7,320.00** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 7,320.00 | | |
| **FLOOR COVERING - WOOD** | | | **107,719.37** | **30,082.07** | **77,637.30** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 107,719.37 | | |
| **PERMITS AND FEES** | | | **23,427.55** | | **23,427.55** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 23,427.55 | | |
| **FINISH CARPENTRY / TRIMWORK** | | | **148,782.90** | **11,902.64** | **136,880.26** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 148,782.90 | | |
| **FINISH HARDWARE** | | | **2,061.37** | **1,122.58** | **938.79** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 2,061.37 | | |
| **FRAMING & ROUGH CARPENTRY** | | | **164,124.80** | **13,129.98** | **150,994.82** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 164,124.80 | | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | **321,669.63** | | **321,669.63** |
| Coverage: Dwelling - Mitigation/Containment | @ | 100.00% = | 321,669.63 | | |
| **HEAT, VENT & AIR CONDITIONING** | | | **293,678.99** | **44,855.60** | **248,823.39** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 293,678.99 | | |
| **INSULATION** | | | **59,859.98** | **4,915.33** | **54,944.65** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 59,859.98 | | |
| **LABOR ONLY** | | | **124,286.40** | | **124,286.40** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 124,286.40 | | |
| **LANDSCAPING** | | | **11,321.80** | **2,657.44** | **8,664.36** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 11,321.80 | | |
| **MASONRY** | | | **46,422.63** | **3,713.81** | **42,708.82** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 46,422.63 | | |

| Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **MIRRORS & SHOWER DOORS** | | | **6,283.14** | **3,015.91** | **3,267.23** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 6,283.14 | | |
| **PLUMBING** | | | **304,500.00** | **45,675.00** | **258,825.00** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 304,500.00 | | |
| **PAINTING** | | | **109,236.85** | **84,458.25** | **24,778.60** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 109,236.85 | | |
| **ROOFING** | | | **16,874.72** | **3,268.03** | **13,606.69** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 16,874.72 | | |
| **SCAFFOLDING** | | | **5,710.56** | | **5,710.56** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 5,710.56 | | |
| **SIDING** | | | **1,125.67** | **90.05** | **1,035.62** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 1,125.67 | | |
| **SOFFIT, FASCIA, & GUTTER** | | | **5,385.74** | **659.52** | **4,726.22** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 5,385.74 | | |
| **SPECIALTY ITEMS** | | | **3,815.28** | **3,815.28** | **0.00** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 3,815.28 | | |
| **STEEL JOIST COMPONENTS** | | | **3,085.32** | **246.83** | **2,838.49** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 3,085.32 | | |
| **STAIRS** | | | **22,260.85** | **3,277.12** | **18,983.73** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 22,260.85 | | |
| **STUCCO & EXTERIOR PLASTER** | | | **6,595.55** | **791.47** | **5,804.08** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 6,595.55 | | |
| **TOILET & BATH ACCESSORIES** | | | **1,095.72** | **346.92** | **748.80** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 1,095.72 | | |
| **TILE** | | | **246,223.36** | **24,622.34** | **221,601.02** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 246,223.36 | | |
| **TEMPORARY REPAIRS** | | | **1,444.14** | | **1,444.14** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 1,444.14 | | |
| **WINDOWS - SLIDING PATIO DOORS** | | | **2,807.40** | **2,807.40** | **0.00** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 2,807.40 | | |
| **WINDOWS - SKYLIGHTS** | | | **10,125.86** | **10,125.86** | **0.00** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 10,125.86 | | |
| **WINDOWS - WOOD** | | | **225,203.67** | **30,927.41** | **194,276.26** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 225,203.67 | | |
| **Subtotal** | | | **2,981,660.04** | **465,974.53** | **2,515,685.51** |
| **Matl Sales Tax Reimb** | | | **67,403.11** | **13,648.56** | **53,754.55** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 67,403.11 | | |
| **Cleaning Sales Tax** | | | **936.85** | | **936.85** |
| Coverage: Dwelling - Re-Construction | @ | 100.00% = | 936.85 | | |
| **Total** | | | **3,050,000.00** | **479,623.09** | **2,570,376.91** |